IN THE UNITED STATES COURT OF FEDERAL CLAIMS
No. 06-861 T
(Judge Firestone)

LAWRENCE D. PENNONI,

Plaintiff,

v.

THE UNITED STATES,

Defendant

**DECLARATION OF PAUL MERGENHAGEN**

I, Paul Mergenhagen, hereby affirm and attest that the following statements are true to the best of my knowledge and belief:

1. Throughout 2003-3004, I was employed by Continental Casing Corporation ("Continental") as chief financial officer.

2. I received Form 668-W(c) Notice of Levy on Wages, Salary, and Other Income, dated July 22, 2003, regarding Lawrence D. Pennoni ("Mr. Pennoni") for his 1998 tax year ("Form 668-W(c)"), and acknowledged the levy on July 23, 2003.

3. In accordance with Form 668-W(c) and the table attached thereto, and later correspondence from the Internal Revenue Service ("IRS"), Continental levied on Mr. Pennoni's wages from July 31, 2003 through September 15, 2004. Continental remitted payments during this time period totaling $101, 539.06 in the form of checks to the IRS on behalf of

Mr. Pennoni for his 1998 tax year. Each of these checks cleared Continental's bank, Republic National Bank, and none of the checks were returned unpaid.

4. Further, Continental did not receive back from the IRS the proceeds of any of these checks.

5. I have been informed by counsel for Mr. Pennoni that the IRS does not acknowledge the receipt of check #025421 dated January 30, 2004 in the amount of $3,781.12; at my request, Republic National Bank provided me a copy of the cancelled check and it was negotiated by the IRS.

6. Attached hereto are true and correct copies of the following documents:

**Exhibit 1.** Form 668-W(c) Notice of Levy on Wages, Salary, and Other Income dated July 22, 2003

**Exhibit 2.** Listing of IRS Payments which lists by date and check number each of the amounts Continental levied and remitted to the IRS on behalf of Mr. Pennoni for his 1998 tax year

**Exhibit 3.** Copies of each check remitted to the IRS by Continental along with the portions of Continental's bank statements showing that each check cleared its bank, Republic National Bank

**Exhibit 4.** Copy of cancelled check #025421 showing it was negotiated by the IRS.

5. I declare, under penalty of perjury, in accordance with 28 U.S.C. § 1746, that the foregoing is true and correct to the best of my knowledge and belief.

Executed on June 2, 2008, in Spring, Texas.

PAUL MERGENHAGEN

Form 668-W(c) (Rev. January 2001) | Department of the Treasury — Internal Revenue Service

# Notice of Levy on Wages, Salary, and Other Income

DATE: 07/22/2003

Exhibit 1

TELEPHONE NUMBER OF IRS OFFICE: TOLL FREE 1-800-829-7650 WI

SEQNUM 00212

IRS ADDRESS:
FRESNO INTERNAL REVENUE SERVICE-ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

NAME AND ADDRESS OF TAXPAYER:

TO: P 74-1904583 DPC05

CONTINENTAL CASING CORPORATION
18334 STUEBNER AIRLINE
SPRING TX 77379-5466340

LAWRENCE D PENNONI
17807 MANTANA DR
SPRING TX 77388-5047074

IDENTIFYING NUMBER(S): 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
PENN A 00

| Kind of Tax | Tax Period Ended | Unpaid Balance of Assessment | Statutory Additions | Total |
|---|---|---|---|---|
| 1040A | 12-31-1998 | $ 81,637.64 | $ 10,278.95 | $ 91,916.59 |

Total Amount Due ▶ $ 91,916.59

We figured the interest and late payment penalty to 08-14-2003

**Statement of Exemptions and Filing Status (to be completed by taxpayer; instructions are on the back of part 5)**

My filing status for my income tax return is (check one): ☐ Single; ☐ Married Filing a Joint Return; ☐ Married Filing a Separate Return; ☒ Head of Household; or ☐ Qualifying Widow(er) with dependent child

ADDITIONAL STANDARD DEDUCTION: ____________ (enter amount only if you or your spouse is at least 65 and/or blind).

I certify that I can claim the people named below as personal exemptions on my income tax return and that none are claimed on another Notice of Levy. No one I have listed is my minor child to whom (as required by court or administrative order) I make support payments that are already exempt from levy. I understand the information I have provided may be verified by the Internal Revenue Service. Under penalties of perjury, I declare that this statement of exemptions and filing status is true.

| Name (Last, first, middle initial) | Relationship (Husband, wife, son, daughter, etc.) | Social Security Number |
|---|---|---|
| Christopher Closby | Foster Child | 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 |
| | | |
| | | |
| | | |

Taxpayer's signature [signature] Date

Part 4 - FOR EMPLOYER OR OTHER ADDRESSEE TO KEEP AFTER TAXPAYER COMPLETES FORM 668-W(c) (Rev.1-01) 18748F

Exhibit 2

| IRS PAYMENTS | | | |
|---|---|---|---|
| DATE | AMOUNT | CHECK NO. | TOTAL |
| 07/31/03 | 4,167.41 | 023931 | 4,167.41 |
| 08/15/03 | 3,807.09 | 024055 | 7,974.50 |
| 08/29/03 | 4,167.41 | 024206 | 12,141.91 |
| 09/15/03 | 4,167.41 | 024353 | 16,309.32 |
| 09/30/03 | 4,167.41 | 024453 | 20,476.73 |
| 10/17/03 | 4,167.41 | 024573 | 24,644.14 |
| 10/31/03 | 4,167.41 | 024695 | 28,811.55 |
| 11/14/03 | 4,167.41 | 024797 | 32,978.96 |
| 12/01/03 | 4,167.41 | 024941 | 37,146.37 |
| 12/15/03 | 5,862.58 | 025146 | 43,008.95 |
| 12/31/03 | 4,167.41 | 025182 | 47,176.36 |
| 01/15/04 | 3,781.12 | 025251 | 50,957.48 |
| 01/30/04 | 3,781.12 | 025421 | 54,738.60 |
| 03/31/04 | 5,208.14 | 026067 | 59,946.74 |
| 04/15/04 | 3,781.12 | 026190 | 63,727.86 |
| 04/30/04 | 3,781.12 | 026341 | 67,508.98 |
| 05/14/04 | 3,781.12 | 026541 | 71,290.10 |
| 05/28/04 | 3,781.12 | 026622 | 75,071.22 |
| 06/15/04 | 3,781.12 | 026805 | 78,852.34 |
| 06/30/04 | 3,781.12 | 026948 | 82,633.46 |
| 07/15/04 | 3,781.12 | 027083 | 86,414.58 |
| 07/30/04 | 3,781.12 | 027207 | 90,195.70 |
| 08/13/04 | 3,781.12 | 027353 | 93,976.82 |
| 08/31/04 | 3,781.12 | 027524 | 97,757.94 |
| 09/15/04 | 3,781.12 | 027652 | 101,539.06 |
| END | | | |

Exhibit 3

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 07/31/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $4,167.41 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
| --- | --- | --- | --- |
| 023931 | 07/31/03 | **CONTINENTAL CASING CORPORATION**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $4,167.41 |

CONTINENTAL CASING CORPORATION

**CONTINENTAL CASING CORPORATION**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
| --- | --- | --- |
| | 07/31/03 | 023931 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$4,167 DOLLARS AND 41 CENTS

AMOUNT
********$4,167.41

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-9881

⑈023931⑈ ⑆111302417⑆ ⑈0101000800⑈

CONTINENTAL CASING CORPORATION

023931

3807.09

re payment

360.32

reduce the payment

1

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

FDIC

CONTINENTAL CASING CORPORATION
OPERATING ACCOUNT
P.O. BOX 73568
HOUSTON TX 77273

Date 8/29/03 Page 4 of 7
Account Number 101000800
Enclosures 299

COMMERCIAL CHECKING 101000800 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 8/06 | 23906 | 2,879.60 | 8/08 | 23950 | 5,687.00 |
| 8/07 | 23907 | 9,291.60 | 8/07 | 23951 | 22,535.35 |
| 8/05 | 23908 | 3,500.00 | 8/11 | 23952 | 1,265.25 |
| 8/06 | 23909 | 300.00 | 8/08 | 23953 | 1,950.00 |
| 8/01 | 23910 | 33.00 | 8/08 | 23954 | 1,500.00 |
| 8/04 | 23911 | 319.25 | 8/07 | 23955 | 36.84 |
| 8/05 | 23913* | 2,150.50 | 8/06 | 23956 | 235.00 |
| 8/05 | 23914 | 962.50 | 8/11 | 23957 | 310.00 |
| 8/11 | 23916* | 9,324.00 | 8/11 | 23958 | 18,866.56 |
| 8/26 | 23918* | 500.00 | 8/07 | 23959 | 16,124.05 |
| 8/01 | 23919 | 12,701.70 | 8/07 | 23960 | 973.17 |
| 8/05 | 23920 | 11,045.52 | 8/11 | 23961 | 72,883.38 |
| 8/01 | 23921 | 15,549.84 | 8/07 | 23962 | 350.00 |
| 8/06 | 23924* | 949.41 | 8/07 | 23963 | 3,128.00 |
| 8/04 | 23925 | 660.00 | 8/11 | 23964 | 4,025.00 |
| 8/01 | 23926 | 32.42 | 8/07 | 23965 | 355.60 |
| 8/06 | 23927 | 2,000.00 | 8/06 | 23966 | 7,550.00 |
| 8/08 | 23928 | 2,500.00 | 8/07 | 23967 | 3,058.34 |
| 8/01 | 23929 | 1,500.00 | 8/06 | 23968 | 491.97 |
| 8/05 | 23930 | 1,766.72 | 8/07 | 23969 | 11,854.83 |
| 8/07 | 23931 | 4,167.41 | 8/08 | 23970 | 112,641.16 |
| 8/07 | 23932 | 301.00 | 8/13 | 23971 | 100.00 |
| 8/05 | 23933 | 2,394.32 | 8/07 | 23972 | 328.45 |
| 8/01 | 23934 | 2,341.50 | 8/29 | 23973 | 9,384.96 |
| 8/05 | 23935 | 1,961.30 | 8/06 | 23974 | 5,561.77 |
| 8/04 | 23936 | 25,538.07 | 8/07 | 23975 | 21,569.97 |
| 8/19 | 23937 | 55.00 | 8/07 | 23976 | 135.00 |
| 8/06 | 23938 | 10,993.72 | 8/11 | 23977 | 1,379.45 |
| 8/05 | 23939 | 7,704.00 | 8/12 | 23978 | 34,534.44 |
| 8/13 | 23941* | 21,393.00 | 8/08 | 23979 | 21,190.40 |
| 8/07 | 23942 | 1,820.00 | 8/13 | 23980 | 3,620.00 |
| 8/06 | 23943 | 570.00 | 8/07 | 23981 | 55.00 |
| 8/08 | 23944 | 1,000.00 | 8/06 | 23982 | 1,499.55 |
| 8/25 | 23945 | 3,605.00 | 8/06 | 23983 | 450.00 |
| 8/06 | 23946 | 2,300.02 | 8/11 | 23984 | 500.00 |
| 8/06 | 23947 | 651.92 | 8/11 | 23985 | 12,466.90 |
| 8/12 | 23948 | 320.00 | 8/06 | 23986 | 1,798.00 |
| 8/07 | 23949 | 1,013.83 | 8/07 | 23987 | 430.52 |

*Indicates Skip in Check Number

| | | | | | |
|---|---|---|---|---|---|
| 08/15/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $3,807.09 | | |

| | | | |
|---|---|---|---|
| 024055 | 08/15/03 | **CONTINENTAL CASING CORPORATION**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,807.09 |

CONTINENTAL CASING CORPORATION
CONTINENTAL CASING CORPORATION
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 08/15/03 | 024055 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$3,807 DOLLARS AND 09 CENTS ********$3,807.09

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-~~[illegible]~~ 4017

⑈024055⑈ ⑆113024177⑆ ⑈0101000800⑈

CONTINENTAL CASING CORPORATION 024055

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING CORPORATION
OPERATING ACCOUNT
P.O. BOX 73568
HOUSTON TX 77273

Date 9/30/03 Page 3 of 7
Account Number 101000800
Enclosures 291

COMMERCIAL CHECKING 101000800 (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 9/16 | WIRE TRANSFER TO<br>CENTREX INTERNATIONAL LIMI | 2,400.00 |
| 9/17 | USATAXPYMT IRS<br>3387702000 09/17/03<br>ID #-220326001439113<br>TRACE #-061036010004385 | 25,809.32 |
| 9/19 | TRANSFER TO DDA<br>ACCOUNT NUMBER 101005148 | 20,000.00 |
| 9/19 | SERVICE CHARGE PREVIOUS CYCLE | 328.31 |
| 9/19 | USATAXPYMT IRS<br>3387702000 09/19/03<br>ID #-220326248687634<br>TRACE #-061036010012940 | 20,666.19 |
| 9/30 | TRANSFER TO DDA<br>ACCOUNT NUMBER 101000818 | 42,907.39 |

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 9/22 | 23940 | 900.00 | 9/03 | 24159 | 27,873.10 |
| 9/02 | 24055* | 3,807.09 | 9/02 | 24160 | 2,952.23 |
| 9/02 | 24057* | 301.00 | 9/02 | 24162* | 65,784.90 |
| 9/04 | 24126* | 418.75 | 9/04 | 24163 | 5,122.98 |
| 9/11 | 24131* | 2,000.00 | 9/03 | 24164 | 1,850.00 |
| 9/22 | 24139* | 200.00 | 9/02 | 24165 | 1,450.00 |
| 9/02 | 24140 | 18,191.25 | 9/02 | 24166 | 1,534.50 |
| 9/02 | 24142* | 18,000.00 | 9/03 | 24167 | 431.92 |
| 9/03 | 24143 | 1,037.68 | 9/02 | 24168 | 2,675.93 |
| 9/02 | 24144 | 2,796.50 | 9/02 | 24169 | 25,450.66 |
| 9/02 | 24147* | 96,292.30 | 9/08 | 24170 | 4,760.00 |
| 9/03 | 24148 | 224.88 | 9/02 | 24171 | 99,763.11 |
| 9/03 | 24149 | 958.75 | 9/08 | 24172 | 680.00 |
| 9/03 | 24150 | 264.00 | 9/02 | 24173 | 817.22 |
| 9/02 | 24151 | 4,100.00 | 9/02 | 24175* | 571.80 |
| 9/03 | 24154* | 852.64 | 9/03 | 24176 | 1,535.00 |
| 9/04 | 24155 | 274.89 | 9/04 | 24177 | 389.70 |
| 9/02 | 24156 | 2,000.00 | 9/03 | 24178 | 5,087.50 |
| 9/02 | 24157 | 502.47 | 9/05 | 24179 | 35.00 |
| 9/02 | 24158 | 23,077.33 | 9/09 | 24180 | 550.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 08/29/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $4,167.41 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 024206 | 08/29/03 | CONTINENTAL CASING CORPORATION<br>P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600 | $4,167.41 |

CONTINENTAL CASING CORPORATION

CONTINENTAL CASING CORPORATION
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 08/29.03 | 024206 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY *********$4,167 DOLLARS AND 41 CENTS

AMOUNT
*********$4,167.41

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈024206⑈ ⑆113024177⑆ ⑈0101000800⑈

CONTINENTAL CASING CORPORATION

024206

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

24199 -

FDIC

CONTINENTAL CASING CORPORATION
OPERATING ACCOUNT
P.O. BOX 73568
HOUSTON TX 77273

Date 9/30/03 Page 4 of 7
Account Number 101000800
Enclosures 291

COMMERCIAL CHECKING 101000800 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 9/03 | 24181 | 5,975.20 | 9/09 | 24225 | 33.73 |
| 9/05 | 24182 | 150.00 | 9/09 | 24226 | 3,334.94 |
| 9/02 | 24183 | 3,330.00 | 9/09 | 24227 | 1,813.00 |
| 9/02 | 24184 | 22,232.00 | 9/08 | 24228 | 9,000.00 |
| 9/04 | 24186* | 145.00 | 9/05 | 24229 | 1,449.42 |
| 9/03 | 24188* | 6,952.40 | 9/08 | 24230 | 54,413.09 |
| 9/02 | 24189 | 11,796.98 | 9/08 | 24231 | 935.58 |
| 9/02 | 24190 | 3,008.00 | 9/10 | 24232 | 1,013.17 |
| 9/02 | 24191 | 231.00 | 9/18 | 24233 | 21,842.00 |
| 9/04 | 24194* | 76.00 | 9/11 | 24234 | 2,875.00 |
| 9/02 | 24195 | 3,217.32 | 9/11 | 24235 | 1,369.64 |
| 9/02 | 24196 | 436.86 | 9/11 | 24236 | 794.60 |
| 9/15 | 24197 | 392.54 | 9/19 | 24237 | 13,560.00 |
| 9/03 | 24198 | 2,500.00 | 9/10 | 24238 | 225.01 |
| 9/02 | 24201* | 2,000.00 | 9/10 | 24239 | 385.00 |
| 9/10 | 24202 | 2,500.00 | 9/12 | 24240 | 3,667.29 |
| 9/02 | 24203 | 1,500.00 | 9/11 | 24241 | 11,476.30 |
| 9/02 | 24204 | 1,766.72 | 9/15 | 24242 | 948.50 |
| 9/04 | 24205 | 2,060.99 | 9/10 | 24243 | 18,298.80 |
| 9/09 | 24206 | 4,167.41 | 9/23 | 24244 | 918.00 |
| 9/04 | 24207 | 1,961.30 | 9/12 | 24245 | 2,319.30 |
| 9/03 | 24208 | 600.00 | 9/10 | 24246 | 19,581.85 |
| 9/02 | 24209 | 2,068.50 | 9/15 | 24247 | 555.62 |
| 9/04 | 24210 | 7,000.00 | 9/15 | 24248 | 2,596.00 |
| 9/04 | 24211 | 8,097.64 | 9/10 | 24249 | 1,663.13 |
| 9/04 | 24212 | 14,634.47 | 9/11 | 24250 | 67,165.67 |
| 9/04 | 24213 | 2,563.04 | 9/15 | 24251 | 1,700.00 |
| 9/04 | 24214 | 9,048.36 | 9/11 | 24252 | 111.83 |
| 9/04 | 24215 | 28,150.99 | 9/25 | 24253 | 159.00 |
| 9/03 | 24216 | 11,127.59 | 9/16 | 24254 | 740.31 |
| 9/18 | 24217 | 3,810.23 | 9/18 | 24255 | 785.80 |
| 9/04 | 24218 | 2,859.42 | 9/11 | 24256 | 413.72 |
| 9/04 | 24219 | 129,140.54 | 9/11 | 24257 | 3,062.78 |
| 9/04 | 24220 | 7,253.04 | 9/12 | 24258 | 112,900.88 |
| 9/04 | 24221 | 598.50 | 9/15 | 24259 | 5,502.40 |
| 9/04 | 24222 | 15,648.18 | 9/11 | 24260 | 16,309.80 |
| 9/04 | 24223 | 4,013.77 | 9/18 | 24261 | 4,398.70 |
| 9/03 | 24224 | 384.70 | 9/11 | 24262 | 350.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 09/15/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $4,167.41 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 024353 | 09/15/03 | CONTINENTAL CASING CORPORATION<br>P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600 | $4,167.41 |

CONTINENTAL CASING CORPORATION

CONTINENTAL CASING CORPORATION
P.O BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 09/15/03 | 024353 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$4,167 DOLLARS AND 41 CENTS

AMOUNT
********$4,167.41

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈024353⑈ ⑆113024177⑆ ⑈0101000800⑈

CONTINENTAL CASING CORPORATION

024353

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING CORPORATION
OPERATING ACCOUNT
P.O. BOX 73568
HOUSTON TX 77273

Date 9/30/03 Page 6 of 7
Account Number 101000800
Enclosures 291

COMMERCIAL CHECKING 101000800 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 9/16 | 24342 | 358.61 | 9/23 | 24383 | 2,375.00 |
| 9/17 | 24343 | 310.00 | 9/23 | 24384 | 1,341.70 |
| 9/17 | 24344 | 1,867.77 | 9/24 | 24385 | 1,753.73 |
| 9/19 | 24345 | 971.95 | 9/22 | 24386 | 5,175.00 |
| 9/16 | 24347* | 110,224.20 | 9/23 | 24387 | 3,992.88 |
| 9/17 | 24348 | 722.00 | 9/29 | 24388 | 391,174.00 |
| 9/22 | 24349 | 528.00 | 9/25 | 24389 | 900.64 |
| 9/17 | 24350 | 2,500.00 | 9/24 | 24390 | 4,777.50 |
| 9/16 | 24351 | 2,000.00 | 9/25 | 24391 | 170.00 |
| 9/16 | 24352 | 1,500.00 | 9/25 | 24392 | 180.52 |
| 9/24 | 24353 | 4,167.41 | 9/26 | 24393 | 15,000.00 |
| 9/22 | 24354 | 2,060.99 | 9/30 | 24394 | 1,000.00 |
| 9/18 | 24355 | 3,999.99 | 9/30 | 24395 | 478.34 |
| 9/22 | 24356 | 1,647.00 | 9/30 | 24398* | 1,454.40 |
| 9/17 | 24357 | 2,415.00 | 9/30 | 24400* | 1,907.75 |
| 9/19 | 24358 | 100,000.00 | 9/30 | 24401 | 10,722.82 |
| 9/22 | 24359 | 9,799.02 | 9/29 | 24403* | 746.93 |
| 9/23 | 24360 | 2,650.00 | 9/30 | 24404 | 82.00 |
| 9/23 | 24361 | 600.00 | 9/30 | 24405 | 6,652.86 |
| 9/22 | 24362 | 18,596.52 | 9/30 | 24407* | 73.70 |
| 9/29 | 24363 | 8,865.00 | 9/30 | 24409* | 5,085.00 |
| 9/23 | 24364 | 3,470.42 | 9/30 | 24413* | 44,246.17 |
| 9/22 | 24365 | 3,442.92 | 9/30 | 24415* | 2,944.76 |
| 9/24 | 24366 | 580.13 | 9/30 | 24418* | 3,568.73 |
| 9/22 | 24367 | 12,489.84 | 9/30 | 24419 | 3,062.78 |
| 9/23 | 24368 | 31,090.76 | 9/29 | 24422* | 736.10 |
| 9/24 | 24369 | 1,002.35 | 9/30 | 24424* | 21,621.78 |
| 9/24 | 24370 | 2,490.03 | 9/29 | 24427* | 658.46 |
| 9/24 | 24372* | 1,460.00 | 9/30 | 24428 | 504.07 |
| 9/23 | 24373 | 319.30 | 9/30 | 24430* | 2,861.60 |
| 9/22 | 24374 | 59,375.26 | 9/30 | 24433* | 11,926.00 |
| 9/23 | 24375 | 42,767.87 | 9/30 | 24436* | 1,695.00 |
| 9/23 | 24376 | 1,152.00 | 9/30 | 24437 | 5,633.30 |
| 9/25 | 24377 | 839.49 | 9/30 | 24438 | 1,308.71 |
| 9/23 | 24378 | 4,445.48 | 9/30 | 24439 | 350.00 |
| 9/25 | 24379 | 25.56 | 9/30 | 24440 | 6,930.00 |
| 9/24 | 24380 | 9,662.40 | 9/30 | 24441 | 2,617.47 |
| 9/25 | 24382* | 882.00 | 9/30 | 24446* | 13,358.11 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 09/30/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $4,167.41 | | |

| 024453 | | CONTINENTAL CASING CORPORATION | $4,167.41 |
|---|---|---|---|
| CHECK NUMBER | DATE | P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600 | TOTAL AMOUNT |

CONTINENTAL CASING CORPORATION

CONTINENTAL CASING CORPORATION
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 09/30/03 | 024453 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

AMOUNT
*********$4,167.41

PAY EXACTLY *********$4,167 DOLLARS AND 41 CENTS

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈024453⑈ ⑆113024177⑆ ⑈0101000800⑈

CONTINENTAL CASING CORPORATION

024453

9

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING CORPORATION
OPERATING ACCOUNT
P.O. BOX 73568
HOUSTON TX 77273

Date 10/31/03 Page 4 of 7
Account Number 101000800
Enclosures 276

COMMERCIAL CHECKING 101000800 (Continued)

**Checks in Serial Number Order**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/01 | 24410* | 650.00 | 10/06 | 24470 | 528.80 |
| 10/01 | 24411 | 1,024.13 | 10/06 | 24471 | 46,126.30 |
| 10/03 | 24412 | 682.13 | 10/10 | 24472 | 620.00 |
| 10/01 | 24414* | 2,223.00 | 10/14 | 24473 | 21,167.76 |
| 10/02 | 24416* | 93.64 | 10/07 | 24474 | 1,552.00 |
| 10/02 | 24417 | 544.00 | 10/07 | 24475 | 2,384.20 |
| 10/02 | 24420* | 1,800.00 | 10/07 | 24476 | 68.20 |
| 10/01 | 24421 | 100.00 | 10/08 | 24477 | 1,500.00 |
| 10/01 | 24423* | 953.99 | 10/09 | 24478 | 1,015.20 |
| 10/02 | 24425* | 445.00 | 10/08 | 24479 | 506.86 |
| 10/01 | 24426 | 1,788.60 | 10/14 | 24480 | 96.47 |
| 10/01 | 24429* | 786.91 | 10/07 | 24481 | 906.51 |
| 10/01 | 24431* | 194.88 | 10/08 | 24482 | 28,706.50 |
| 10/09 | 24432 | 420.00 | 10/08 | 24483 | 1,685.90 |
| 10/08 | 24434* | 492.66 | 10/08 | 24484 | 17,922.38 |
| 10/01 | 24435 | 356.10 | 10/09 | 24485 | 4,825.83 |
| 10/02 | 24442* | 452,085.71 | 10/07 | 24486 | 17,222.00 |
| 10/03 | 24443 | 150,129.30 | 10/07 | 24487 | 431.92 |
| 10/01 | 24444 | 24,646.91 | 10/07 | 24488 | 329.46 |
| 10/15 | 24445 | 2,527.00 | 10/07 | 24489 | 48,170.24 |
| 10/01 | 24447* | 219.25 | 10/09 | 24490 | 653.30 |
| 10/08 | 24453* | 4,167.41 | 10/07 | 24491 | 210.00 |
| 10/07 | 24454 | 2,060.99 | 10/14 | 24492 | 323.57 |
| 10/08 | 24455 | 301.00 | 10/08 | 24493 | 748.90 |
| 10/03 | 24456 | 660.00 | 10/06 | 24494 | 2,348.96 |
| 10/06 | 24457 | 7,000.00 | 10/09 | 24495 | 14,362.28 |
| 10/03 | 24458 | 1,403.90 | 10/09 | 24496 | 460.00 |
| 10/02 | 24459 | 375.00 | 10/09 | 24497 | 90.90 |
| 10/01 | 24460 | 1,766.72 | 10/08 | 24498 | 11,718.30 |
| 10/01 | 24461 | 1,890.00 | 10/15 | 24499 | 206.22 |
| 10/06 | 24462 | 9,000.00 | 10/07 | 24500 | 813.33 |
| 10/14 | 24463 | 2,380.42 | 10/14 | 24501 | 3,260.43 |
| 10/09 | 24464 | 515.00 | 10/07 | 24502 | 4,685.00 |
| 10/08 | 24465 | 690.00 | 10/07 | 24503 | 6,369.05 |
| 10/07 | 24466 | 96.95 | 10/09 | 24504 | 1,633.89 |
| 10/07 | 24467 | 278.14 | 10/09 | 24506* | 1,932.26 |
| 10/06 | 24468 | 334.00 | 10/07 | 24507 | 766.25 |
| 10/07 | 24469 | 675.01 | 10/06 | 24508 | 240.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 10/17/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $4,167.41 | | |

| 024573 | 10/17/03 | CONTINENTAL CASING CORPORATION<br>P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600 | $4,167.41 |
|---|---|---|---|
| CHECK NUMBER | DATE | | TOTAL AMOUNT |

CONTINENTAL CASING CORPORATION

CONTINENTAL CASING CORPORATION
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 10/17/03 | 024573 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$4,167 DOLLARS AND 41 CENTS

AMOUNT
********$4,167.41

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈024573⑈ ⑆113024177⑆ ⑈0101000800⑈

CONTINENTAL CASING CORPORATION 024573

11

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING CORPORATION
OPERATING ACCOUNT
P.O. BOX 73568
HOUSTON TX 77273

Date 10/31/03 Page 5 of 7
Account Number 101000800
Enclosures 276

COMMERCIAL CHECKING 101000800 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/08 | 24509 | 27,130.40 | 10/15 | 24548 | 31,783.65 |
| 10/06 | 24510 | 2,500.00 | 10/17 | 24549 | 173.00 |
| 10/17 | 24511 | 250.00 | 10/20 | 24550 | 393.00 |
| 10/14 | 24512 | 200,000.00 | 10/15 | 24551 | 1,555.00 |
| 10/14 | 24513 | 2,380.42 | 10/16 | 24552 | 858.71 |
| 10/10 | 24514 | 1,888.50 | 10/15 | 24553 | 17,846.04 |
| 10/08 | 24515 | 1,500.00 | 10/15 | 24554 | 569.00 |
| 10/10 | 24516 | 5,000.00 | 10/15 | 24555 | 17.16 |
| 10/14 | 24517 | 50,000.00 | 10/16 | 24556 | 2,175.00 |
| 10/10 | 24518 | 67,373.81 | 10/15 | 24557 | 800.00 |
| 10/10 | 24520* | 99,910.40 | 10/15 | 24558 | 210.00 |
| 10/15 | 24521 | 5,000.00 | 10/21 | 24559 | 455,884.22 |
| 10/14 | 24522 | 4,165.00 | 10/16 | 24560 | 470.89 |
| 10/16 | 24523 | 9.00 | 10/17 | 24561 | 950.00 |
| 10/14 | 24524 | 960.00 | 10/16 | 24562 | 9,124.70 |
| 10/20 | 24525 | 643.50 | 10/15 | 24563 | 1,347.00 |
| 10/20 | 24526 | 94.06 | 10/16 | 24566* | 105.00 |
| 10/15 | 24527 | 436.05 | 10/17 | 24567 | 102,533.24 |
| 10/28 | 24528 | 7,355.00 | 10/17 | 24568 | 2,310.00 |
| 10/14 | 24529 | 721.00 | 10/16 | 24569 | 700.00 |
| 10/15 | 24530 | 3,334.78 | 10/16 | 24570 | 800.96 |
| 10/14 | 24531 | 4,470.37 | 10/23 | 24571 | 2,060.99 |
| 10/16 | 24532 | 82.00 | 10/27 | 24572 | 150.50 |
| 10/15 | 24533 | 10,184.38 | 10/27 | 24573 | 4,167.41 |
| 10/15 | 24534 | 362.00 | 10/20 | 24574 | 48,048.55 |
| 10/20 | 24535 | 528.90 | 10/21 | 24575 | 585.00 |
| 10/15 | 24536 | 204.47 | 10/21 | 24576 | 436.14 |
| 10/16 | 24537 | 7,212.15 | 10/23 | 24577 | 288.80 |
| 10/14 | 24538 | 5,623.93 | 10/28 | 24578 | 6,670.00 |
| 10/22 | 24539 | 470.00 | 10/21 | 24579 | 1,177.51 |
| 10/14 | 24540 | 31,976.04 | 10/20 | 24580 | 3,291.59 |
| 10/20 | 24541 | 415.00 | 10/21 | 24581 | 17,716.86 |
| 10/16 | 24542 | 2,457.50 | 10/20 | 24582 | 44,185.90 |
| 10/14 | 24543 | 564.58 | 10/20 | 24583 | 11,253.52 |
| 10/15 | 24544 | 12.80 | 10/21 | 24584 | 164.00 |
| 10/14 | 24545 | 1,185.90 | 10/21 | 24585 | 389.59 |
| 10/16 | 24546 | 502.00 | 10/20 | 24586 | 10,877.60 |
| 10/16 | 24547 | 529.20 | 10/24 | 24587 | 121.55 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 0/31/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $4,167.41 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 024695 | 10/31/03 | CONTINENTAL CASING CORPORATION<br>P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600 | $4,167.41 |

CONTINENTAL CASING CORPORATION

CONTINENTAL CASING CORPORATION
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 10/31/03 | 024695 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$4,167 DOLLARS AND 41 CENTS

AMOUNT
********$4,167.41

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈024695⑈ ⑆113024177⑆ ⑈0101000800⑈

CONTINENTAL CASING CORPORATION 024695

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING CORPORATION
OPERATING ACCOUNT
P.O. BOX 73568
HOUSTON TX 77273

Date 11/28/03 Page 3 of 6
Account Number 101000800
Enclosures 251

COMMERCIAL CHECKING 101000800 (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 11/24 | SERVICE CHARGE PREVIOUS CYCLE | 141.67 |
| 11/28 | TRANSFER TO DDA<br>ACCOUNT NUMBER 101000818 | 48,193.92 |

**Checks in Serial Number Order**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 11/05 | 24296 | 240.00 | 11/10 | 24715 | 5,133.16 |
| 11/20 | 24564* | 880.00 | 11/12 | 24716 | 2,474.68 |
| 11/07 | 24620* | 100.00 | 11/10 | 24717 | 2,294.69 |
| 11/03 | 24630* | 2,784.31 | 11/13 | 24718 | 788.50 |
| 11/03 | 24663* | 181.79 | 11/14 | 24719 | 21,633.62 |
| 11/03 | 24665* | 2,587.50 | 11/12 | 24720 | 82.00 |
| 11/03 | 24685* | 1,788.50 | 11/14 | 24721 | 5,778.80 |
| 11/03 | 24688* | 948.45 | 11/12 | 24722 | 1,168.81 |
| 11/05 | 24689 | 263.67 | 11/12 | 24723 | 1,696.40 |
| 11/03 | 24690 | 2,415.00 | 11/12 | 24724 | 34,913.50 |
| 11/04 | 24691 | 2,060.99 | 11/12 | 24725 | 6,691.47 |
| 11/05 | 24692 | 2,096.50 | 11/12 | 24726 | 41,353.44 |
| 11/04 | 24693 | 1,766.72 | 11/13 | 24727 | 6,100.00 |
| 11/07 | 24694 | 150.50 | 11/18 | 24728 | 1,659.22 |
| 11/07 | 24695 | 4,167.41 | 11/14 | 24729 | 1,875.00 |
| 11/07 | 24696 | 31,118.66 | 11/19 | 24730 | 11,008.14 |
| 11/04 | 24697 | 1,000.00 | 11/19 | 24731 | 1,000.00 |
| 11/07 | 24698 | 7,000.00 | 11/12 | 24732 | 114.50 |
| 11/06 | 24699 | 720.00 | 11/17 | 24733 | 1,015.20 |
| 11/06 | 24700 | 950.00 | 11/13 | 24734 | 1,626.00 |
| 11/05 | 24702* | 12,451.14 | 11/10 | 24735 | 45,024.00 |
| 11/07 | 24703 | 386,439.93 | 11/14 | 24736 | 521.94 |
| 11/07 | 24704 | 20,000.00 | 11/13 | 24737 | 1,862.00 |
| 11/13 | 24705 | 5,702.58 | 11/13 | 24738 | 545.40 |
| 11/12 | 24706 | 7,430.00 | 11/13 | 24739 | 61.03 |
| 11/10 | 24707 | 1,959.60 | 11/12 | 24740 | 549.08 |
| 11/12 | 24708 | 550.00 | 11/12 | 24741 | 3,062.78 |
| 11/13 | 24709 | 314.18 | 11/13 | 24742 | 139.43 |
| 11/12 | 24710 | 1,895.80 | 11/13 | 24743 | 44,129.20 |
| 11/12 | 24712* | 1,127.64 | 11/12 | 24745* | 2,030.00 |
| 11/17 | 24713 | 237.95 | 11/13 | 24746 | 418.50 |
| 11/12 | 24714 | 465.01 | 11/10 | 24747 | 1,300.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 11/14/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $4,167.41 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 024797 | 11/14/03 | **CONTINENTAL CASING CORPORATION**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $4,167.41 |

CONTINENTAL CASING CORPORATION

**CONTINENTAL CASING CORPORATION**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 11/14/03 | 024797 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY *********$4,167 DOLLARS AND 41 CENTS

AMOUNT
*********$4,167.41

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈024797⑈ ⑆111302417 7⑆ ⑈0101000800⑈

CONTINENTAL CASING CORPORATION

024797

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING CORPORATION
OPERATING ACCOUNT
P.O. BOX 73568
HOUSTON TX 77273

Date 11/28/03 Page 4 of 6
Account Number 101000800
Enclosures 251

COMMERCIAL CHECKING 101000800 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 11/13 | 24748 | 3,761.36 | 11/12 | 24786 | 290.50 |
| 11/12 | 24749 | 4,770.00 | 11/13 | 24787 | 1,883.00 |
| 11/18 | 24750 | 431.92 | 11/10 | 24788 | 88.50 |
| 11/12 | 24751 | 1,228.07 | 11/13 | 24789 | 2,770.20 |
| 11/10 | 24752 | 61,045.39 | 11/13 | 24790 | 1,745.00 |
| 11/12 | 24753 | 30,362.76 | 11/10 | 24791 | 125.00 |
| 11/13 | 24754 | 18,205.20 | 11/12 | 24792 | 700.00 |
| 11/13 | 24755 | 607.96 | 11/12 | 24793 | 600.00 |
| 11/12 | 24756 | 2,546.45 | 11/20 | 24794 | 749.53 |
| 11/14 | 24757 | 1,475.95 | 11/18 | 24795 | 468.39 |
| 11/10 | 24758 | 22,191.70 | 11/20 | 24796 | 150.50 |
| 11/13 | 24759 | 748.90 | 11/20 | 24797 | 4,167.41 |
| 11/10 | 24760 | 17,649.20 | 11/18 | 24798 | 2,060.99 |
| 11/18 | 24761 | 10,416.76 | 11/20 | 24799 | 600.00 |
| 11/13 | 24762 | 4,827.25 | 11/18 | 24800 | 9,262.50 |
| 11/10 | 24763 | 1,661.44 | 11/21 | 24801 | 2,221.16 |
| 11/12 | 24764 | 2,081.76 | 11/17 | 24802 | 17,641.62 |
| 11/20 | 24765 | 2,120.00 | 11/18 | 24803 | 278.05 |
| 11/17 | 24766 | 143.15 | 11/19 | 24804 | 143.11 |
| 11/12 | 24767 | 67,499.60 | 11/18 | 24806* | 400.01 |
| 11/19 | 24768 | 2,032.72 | 11/17 | 24807 | 55,010.46 |
| 11/14 | 24769 | 345.00 | 11/21 | 24808 | 832.52 |
| 11/12 | 24770 | 1,379.25 | 11/18 | 24809 | 12,982.25 |
| 11/14 | 24771 | 45,170.00 | 11/19 | 24810 | 82.00 |
| 11/12 | 24772 | 4,735.00 | 11/19 | 24811 | 2,366.45 |
| 11/13 | 24773 | 42.86 | 11/18 | 24812 | 104.74 |
| 11/14 | 24774 | 2,770.00 | 11/19 | 24813 | 290.00 |
| 11/12 | 24775 | 372.18 | 11/18 | 24814 | 23,811.85 |
| 11/14 | 24776 | 3,393.37 | 11/20 | 24815 | 58.99 |
| 11/13 | 24777 | 1,210.00 | 11/19 | 24816 | 2,700.00 |
| 11/12 | 24778 | 1,785.00 | 11/19 | 24817 | 255.00 |
| 11/12 | 24779 | 19,928.84 | 11/19 | 24818 | 31.58 |
| 11/12 | 24780 | 127.41 | 11/18 | 24819 | 165.00 |
| 11/12 | 24781 | 17.16 | 11/19 | 24820 | 1,071.84 |
| 11/13 | 24782 | 2,096.68 | 11/21 | 24821 | 3,642.30 |
| 11/13 | 24783 | 234.88 | 11/19 | 24822 | 12,922.41 |
| 11/12 | 24784 | 278,552.28 | 11/19 | 24823 | 294.00 |
| 11/13 | 24785 | 1,633.88 | 11/20 | 24824 | 5,152.67 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 12/01/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $4,167.41 | | |

| CHECK NUMBER | DATE |
|---|---|
| 024941 | 12/01/03 |

**CONTINENTAL CASING CORPORATION**
P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600

TOTAL AMOUNT: $4,167.4

CONTINENTAL CASING CORPORATION

**CONTINENTAL CASING CORPORATION**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 12/01/03 | 024941 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$4,167 DOLLARS AND 41 CENTS

AMOUNT: ********$4,167.41

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈024941⑈ ⑆113024177⑆ ⑈0101000800⑈

CONTINENTAL CASING CORPORATION 024941

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING CORPORATION
OPERATING ACCOUNT
18334 STUEBNER AIRLINE
SPRING TX 77379

Date 12/31/03 Page 4
Account Number 101011484
Enclosures 211

COMMERCIAL CHECKING 101011484 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 12/10 | 24866* | 300.00 | 12/15 | 25012 | 2,827.65 |
| 12/08 | 24870* | 800.00 | 12/17 | 25013 | 260.43 |
| 12/08 | 24873* | 5,895.00 | 12/15 | 25014 | 3,648.90 |
| 12/08 | 24922* | 618.75 | 12/16 | 25015 | 2,267.42 |
| 12/04 | 24927* | 2,938.00 | 12/12 | 25016 | 2,207.52 |
| 12/04 | 24928 | 13,622.49 | 12/12 | 25017 | 95,828.32 |
| 12/04 | 24929 | 37,714.57 | 12/19 | 25018 | 1,959.75 |
| 12/04 | 24930 | 16,672.71 | 12/17 | 25019 | 22,738.88 |
| 12/04 | 24931 | 4,299.50 | 12/15 | 25020 | 82.00 |
| 12/04 | 24932 | 7,102.15 | 12/15 | 25021 | 120.00 |
| 12/04 | 24933 | 6,197.96 | 12/15 | 25022 | 200.00 |
| 12/04 | 24934 | 367.87 | 12/16 | 25023 | 4,050.24 |
| 12/04 | 24935 | 96,629.13 | 12/15 | 25024 | 3,605.40 |
| 12/04 | 24936 | 4,760.47 | 12/15 | 25025 | 4,664.77 |
| 12/08 | 24939* | 15,516.66 | 12/15 | 25026 | 14,648.05 |
| ~~12/12~~ | ~~24940~~ | ~~150.50~~ | 12/12 | 25027 | 452.00 |
| 12/12 | 24941 | 4,167.41 | 12/15 | 25028 | 1,323.00 |
| 12/08 | 24942 | 7,000.00 | 12/18 | 25029 | 166.76 |
| 12/09 | 24943 | 5,060.99 | 12/16 | 25030 | 2,828.50 |
| 12/04 | 24945* | 370.00 | 12/17 | 25031 | 8,250.00 |
| 12/05 | 24947* | 2,096.50 | 12/12 | 25032 | 1,400.00 |
| 12/04 | 24948 | 15,193.65 | 12/16 | 25033 | 1,048.97 |
| 12/05 | 24949 | 11,662.66 | 12/12 | 25034 | 214.50 |
| 12/05 | 24951* | 96.90 | 12/17 | 25035 | 740.31 |
| 12/11 | 24952 | 10.00 | 12/15 | 25036 | 2,075.00 |
| 12/12 | 24953 | 91,042.25 | 12/12 | 25037 | 134,445.31 |
| 12/12 | 25000* | 6,163.50 | 12/15 | 25038 | 400.00 |
| 12/15 | 25001 | 4,560.00 | 12/15 | 25039 | 1,477.62 |
| 12/16 | 25002 | 1,820.00 | 12/15 | 25040 | 427.59 |
| 12/15 | 25003 | 1,210.00 | 12/15 | 25041 | 315.00 |
| 12/15 | 25004 | 16,041.98 | 12/17 | 25042 | 1,195.00 |
| 12/19 | 25005 | 87.41 | 12/15 | 25043 | 14,052.62 |
| 12/15 | 25006 | 1,505.28 | 12/15 | 25044 | 620.00 |
| 12/16 | 25007 | 492.17 | 12/15 | 25045 | 249.96 |
| 12/16 | 25008 | 115.20 | 12/16 | 25046 | 7,971.76 |
| 12/15 | 25009 | 200.00 | 12/15 | 25047 | 3,062.78 |
| 12/26 | 25010 | 7,565.00 | 12/16 | 25048 | 43,913.43 |
| 12/15 | 25011 | 1,628.80 | 12/17 | 25049 | 1,324.70 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 12/15/03 | | 10-00-2270-00 | $5,862.58 | | |
| | | LAWRENCE D. PENNONI<br>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 | | | |

| | | | |
|---|---|---|---|
| 025146<br>CHECK NUMBER | 12/15/03<br>DATE | **CONTINENTAL CASING CORPORATION**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $5,862.58<br>TOTAL AMOUNT |

CONTINENTAL CASING CORPORATION

**CONTINENTAL CASING CORPORATION**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 12/15/03 | 025146 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$5,862 DOLLARS AND 58 CENTS

AMOUNT
*********$5,862.58

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈025146⑈ ⑆113024177⑆ ⑈0101011484⑈

**CONTINENTAL CASING CORPORATION** 025146

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 12/31/03 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $4,167.41 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 025182 | 12/31/03 | **CONTINENTAL CASING CORPORATION**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $4,167.41 |

CONTINENTAL CASING CORPORATION

CONTINENTAL CASING CORPORATION
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 12/31/03 | 025182 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY *********$4,167 DOLLARS AND 41 CENTS

AMOUNT
*********$4,167.41

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈025182⑈ ⑆113024177⑆ ⑈0101011484⑈

CONTINENTAL CASING COR 3781.12 025182

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 1/30/04 Page 4
Account Number 101011484
Enclosures 262

COMMERCIAL CHECKING 101011484 (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 1/15 | TRANSFER TO DDA<br>ACCOUNT NUMBER 101000818 | 48,986.48 |
| 1/15 | TELEPHONE TRANSFER<br>101011484D- 981009L | 850,000.00 |
| 1/20 | SERVICE CHARGE PREVIOUS CYCLE | 347.79 |
| 1/21 | WIRE FEE | 6.00 |
| 1/22 | USATAXPYMT IRS<br>3387702000 01/21/04<br>ID #-220402164819902<br>TRACE #-061036010033910 | 23,302.05 |
| 1/23 | STOP PAYMENT CHARGE | 25.00 |
| 1/26 | TRANSFER TO DDA<br>ACCOUNT NUMBER 101005148 | 40,000.00 |
| 1/27 | TRANSFER TO DDA<br>ACCOUNT NUMBER 101005148 | 45,000.00 |
| 1/27 | WIRE TRANSFER TO<br>HOUSTON TITLE COMPANY | 603,964.95 |
| 1/29 | AUTO NSF CHARGES | 25.00 |
| 1/30 | HCTRA BILL HCTRA EFT 040129<br>746019451 01/30/04<br>ID #-10040<br>TRACE #-113011258041079 | 560.50 |

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 1/22 | 24892 | 275.77 | 1/02 | 25178 | 2,192.68 |
| 1/23 | 25050* | 940.00 | 1/02 | 25179 | 1,766.72 |
| 1/05 | 25142* | 300.00 | 1/09 | 25180 | 600.00 |
| 1/02 | 25145* | 150.50 | 1/12 | 25181 | 1,642.24 |
| 1/02 | 25146 | 5,862.58 | 1/14 | 25182 | 4,167.41 |
| 1/14 | 25155* | 797.04 | 1/14 | 25183 | 150.50 |
| 1/06 | 25163* | 92,728.50 | 1/08 | 25184 | 2,096.50 |
| 1/14 | 25168* | 5,000.00 | 1/13 | 25185 | 7,000.00 |
| 1/09 | 25170* | 197.38 | 1/14 | 25186 | 248.41 |
| 1/02 | 25174* | 425,000.00 | 1/13 | 25187 | 30,993.50 |
| 1/02 | 25175 | 425,000.00 | 1/07 | 25189* | 7,800.00 |
| 1/02 | 25176 | 294,703.47 | 1/08 | 25190 | 304.50 |
| 1/14 | 25177 | 9,000.00 | 1/08 | 25191 | 354.85 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 01/15/04 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 025251 | 01/15/04 | **CONTINENTAL CASING CORPORATION**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |

CONTINENTAL CASING CORPORATION

CONTINENTAL CASING CORPORATION
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 01/15/04 | 025251 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY *********$3,781 DOLLARS AND 12 CENTS

AMOUNT
*********$3,781.12

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈025251⑈ ⑆113024177⑆ ⑈0101011484⑈

CONTINENTAL CASING CORPORATION 025251

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 1/30/04 Page 5
Account Number 101011484
Enclosures 262

COMMERCIAL CHECKING 101011484 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 1/12 | 25192 | 190.52 | 1/15 | 25230 | 1,000.40 |
| 1/12 | 25193 | 225.00 | 1/16 | 25231 | 500.00 |
| 1/12 | 25194 | 71.40 | 1/14 | 25232 | 7,184.00 |
| 1/14 | 25195 | 132.00 | 1/13 | 25233 | 259.00 |
| 1/13 | 25196 | 147.45 | 1/13 | 25234 | 2,035.71 |
| 1/14 | 25197 | 1,625.00 | 1/13 | 25235 | 1,503.08 |
| 1/12 | 25198 | 17,367.21 | 1/15 | 25236 | 24.96 |
| 1/15 | 25199 | 4,209.28 | 1/13 | 25237 | 3,985.00 |
| 1/16 | 25200 | 2,490.62 | 1/15 | 25238 | 1,633.88 |
| 1/13 | 25201 | 7,681.82 | 1/14 | 25239 | 16,736.00 |
| 1/13 | 25202 | 13,541.35 | 1/14 | 25240 | 1,803.75 |
| 1/15 | 25203 | 5,700.00 | 1/14 | 25241 | 470.20 |
| 1/16 | 25204 | 920.00 | 1/14 | 25242 | 1,466.25 |
| 1/12 | 25205 | 10,000.00 | 1/12 | 25243 | 7,000.00 |
| 1/15 | 25206 | 303.33 | 1/21 | 25244 | 24,583.74 |
| 1/13 | 25207 | 12,516.00 | 1/16 | 25245 | 490.21 |
| 1/14 | 25208 | 73,314.63 | 1/16 | 25246 | 344,190.89 |
| 1/13 | 25209 | 12,255.00 | 1/16 | 25247 | 2,446.50 |
| 1/14 | 25210 | 33,561.60 | 1/22 | 25248 | 34,512.50 |
| 1/15 | 25211 | 7,115.00 | 1/21 | 25249 | 1,642.24 |
| 1/13 | 25212 | 347.50 | 1/26 | 25250 | 150.50 |
| 1/13 | 25213 | 3,466.20 | 1/26 | 25251 | 3,781.12 |
| 1/12 | 25214 | 56,664.31 | 1/21 | 25252 | 600.00 |
| 1/13 | 25215 | 11,709.80 | 1/22 | 25253 | 104.35 |
| 1/12 | 25216 | 3,910.74 | 1/22 | 25254 | 550.00 |
| 1/16 | 25217 | 956.67 | 1/21 | 25255 | 3,935.00 |
| 1/15 | 25218 | 825.00 | 1/21 | 25256 | 1,192.00 |
| 1/20 | 25219 | 7,815.68 | 1/21 | 25257 | 1,290.38 |
| 1/14 | 25220 | 1,038.24 | 1/29 | 25258 | 11,460.00 |
| 1/16 | 25221 | 155.00 | 1/21 | 25259 | 1,939.73 |
| 1/13 | 25222 | 5,560.00 | 1/21 | 25260 | 10,956.95 |
| 1/13 | 25223 | 71,345.20 | 1/21 | 25261 | 2,568.19 |
| 1/13 | 25224 | 6,054.88 | 1/26 | 25262 | 730.00 |
| 1/12 | 25225 | 3,890.00 | 1/27 | 25263 | 22,464.59 |
| 1/20 | 25226 | 6,555.00 | 1/20 | 25264 | 24,886.70 |
| 1/14 | 25227 | 2,428.56 | 1/21 | 25265 | 8,503.20 |
| 1/16 | 25228 | 3,394.21 | 1/21 | 25266 | 1,364.63 |
| 1/12 | 25229 | 7,110.00 | 1/22 | 25267 | 1,875.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 01/30/04 | | 10-00-2270-00 | $3,781.12 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 025421 | 01/30/04 | **CONTINENTAL CASING CORPORATION** *P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |

CONTINENTAL CASING CORPORATION

CONTINENTAL CASING CORPORATION
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 01/30/04 | 025421 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$3,781 DOLLARS AND 12 CENTS

AMOUNT
*********$3,781.12

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈025421⑈ ⑆113024177⑆ ⑈0101011484⑈

**CONTINENTAL CASING CORPORATION**

025421

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 2/27/04 Page 5
Account Number 101011484
Enclosures 235

COMMERCIAL CHECKING 101011484 (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| | ID #-220405059935170<br>TRACE #-061036010001551 | |
| 2/20 | A&G per paul mergen req chris<br>101011484D- 981009L | 180,000.00 |
| 2/20 | WIRE TRANSFER TO<br>CONTINENTAL OILFIELD SUPPL | 47,785.00 |
| 2/20 | USATAXPYMT IRS<br>3387702000 02/20/04<br>ID #-220405191597522<br>TRACE #-061036010004997 | 525.45 |
| 2/23 | A&G-per Paul Mergenhagen chris<br>101011484D- 981009L | 311,000.00 |
| 2/23 | A&G-per paul mergenhagen req.<br>101011484D- 981009L | 14,000.00 |
| 2/23 | WIRE TRANSFER TO<br>ISGULL | 3,512.45 |
| 2/23 | AUTO NSF CHARGES | 125.00 |
| 2/25 | SWEEP TO LOAN<br>ACCOUNT NUMBER 981009 | 224,437.73 |
| 2/26 | SWEEP TO LOAN<br>ACCOUNT NUMBER 981009 | 25,547.77 |
| 2/27 | TRANSFER TO DDA<br>ACCOUNT NUMBER 101000818 | 60,427.33 |
| 2/27 | g-to cover payroll--per pm<br>101011484D- 101000818D | 60,427.33 |
| 2/27 | WIRE TRANSFER TO<br>MARUBENI ITOCHU STEEL | 19,433.70 |
| 2/27 | WIRE FEE | 6.00 |

**Checks in Serial Number Order**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 2/06 | 25287 | 980.00 | 2/17 | 25412 | 143.45 |
| 2/10 | 25325* | 158.20 | 2/04 | 25415* | 6,284.90 |
| 2/25 | 25337* | 318.36 | 2/02 | 25416 | 3,400.00 |
| 2/05 | 25359* | 355.00 | 2/04 | 25417 | 150.00 |
| 2/02 | 25395* | 58,438.58 | 2/04 | 25420* | 1,642.24 |
| 2/02 | 25410* | 24,442.63 | 2/05 | 25421 | 3,781.12 |
| 2/02 | 25411 | 368.77 | 2/05 | 25422 | 150.50 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 03/31/04 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $5,208.14 | | |

| 026067 | 03/31/04 |
|---|---|
| CHECK NUMBER | DATE |

**CONTINENTAL CASING LTD.**
*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600*

$5,208.14
CHECK AMOUNT

**CONTINENTAL CASING LTD.**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

CONTINENTAL

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 03/31/04 | 026067 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

AMOUNT
*********$5,208.14

PAY EXACTLY *********$5,208 DOLLARS AND 14 CENTS

CONTINENTAL CASING LTD.

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈026067⑈ ⑆113024177⑆ ⑈0101011484⑈

**CONTINENTAL CASING LTD.**

026067

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 4/30/04 Page 8
Account Number 101011484
Enclosures 344

COMMERCIAL CHECKING 101011484 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 4/09 | 26056 | 791.67 | 4/12 | 26094 | 11,357.03 |
| 4/02 | 26057 | 653.00 | 4/13 | 26095 | 119,207.40 |
| 4/01 | 26058 | 105.79 | 4/12 | 26096 | 43,560.00 |
| 4/06 | 26059 | 39.00 | 4/13 | 26097 | 6,140.00 |
| 4/07 | 26060 | 3,392.00 | 4/13 | 26098 | 1,008.57 |
| 4/02 | 26061 | 1,800.00 | 4/14 | 26099 | 1,734.80 |
| 4/06 | 26062 | 471.39 | 4/12 | 26100 | 18,765.94 |
| 4/05 | 26063 | 4,193.00 | 4/12 | 26101 | 23,488.75 |
| 4/02 | 26064 | 720.00 | 4/12 | 26102 | 14,319.14 |
| 4/02 | 26065 | 1,766.72 | 4/12 | 26103 | 12,935.64 |
| 4/07 | 26066 | 150.50 | 4/12 | 26105* | 15,264.36 |
| 4/07 | 26067 | 5,208.14 | 4/15 | 26106 | 635.10 |
| 4/06 | 26068 | 2,065.24 | 4/16 | 26107 | 884.42 |
| 4/05 | 26069 | 512.13 | 4/06 | 26108 | 5,250.10 |
| 4/01 | 26070 | 2,362.50 | 4/07 | 26109 | 2,770.66 |
| 4/05 | 26071 | 300.00 | 4/16 | 26111* | 325.00 |
| 4/02 | 26072 | 4,000.00 | 4/14 | 26112 | 308.05 |
| 4/06 | 26073 | 264.36 | 4/14 | 26113 | 10,341.20 |
| 4/15 | 26074 | 3,000.00 | 4/13 | 26114 | 2,951.40 |
| 4/05 | 26075 | 5,000.00 | 4/09 | 26115 | 159.80 |
| 4/05 | 26076 | 10,000.00 | 4/15 | 26116 | 910.73 |
| 4/02 | 26077 | 16,000.00 | 4/12 | 26117 | 573.62 |
| 4/06 | 26078 | 37.75 | 4/12 | 26118 | 198.36 |
| 4/07 | 26079 | 1,213.48 | 4/14 | 26119 | 6,478.69 |
| 4/09 | 26080 | 253.64 | 4/13 | 26120 | 13,687.66 |
| 4/14 | 26081 | 814.33 | 4/13 | 26121 | 73,834.47 |
| 4/13 | 26082 | 278.50 | 4/14 | 26122 | 1,675.66 |
| 4/13 | 26083 | 499.80 | 4/14 | 26123 | 12,545.28 |
| 4/15 | 26084 | 24,810.94 | 4/09 | 26124 | 23,120.09 |
| 4/14 | 26085 | 2,468.77 | 4/06 | 26125 | 9,523.20 |
| 4/13 | 26086 | 5,623.56 | 4/12 | 26126 | 7,480.00 |
| 4/12 | 26087 | 14,170.89 | 4/13 | 26127 | 516.18 |
| 4/06 | 26088 | 70,730.63 | 4/13 | 26128 | 146.64 |
| 4/14 | 26089 | 2,100.00 | 4/14 | 26129 | 2,639.31 |
| 4/15 | 26090 | 5,025.10 | 4/12 | 26130 | 13,234.10 |
| 4/16 | 26091 | 1,390.00 | 4/12 | 26131 | 6,823.82 |
| 4/14 | 26092 | 13.54 | 4/15 | 26132 | 1,116.42 |
| 4/14 | 26093 | 580.88 | 4/12 | 26133 | 8,331.84 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 04/15/04 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 026190 | 04/15/04 | **CONTINENTAL CASING LTD.**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |

**CONTINENTAL CASING LTD.**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 04/15/04 | 026190 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY *********$3,781 DOLLARS AND 12 CENTS

AMOUNT
********$3,781.12

CONTINENTAL CASING LTD.

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈026190⑈ ⑆113024177⑆ ⑈010101484⑈

**CONTINENTAL CASING LTD.**

026190

28

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 4/30/04 Page 9
Account Number 101011484
Enclosures 344

COMMERCIAL CHECKING 101011484 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 4/12 | 26134 | 37,093.29 | 4/14 | 26173 | 420.50 |
| 4/14 | 26135 | 4,900.00 | 4/12 | 26174 | 800.00 |
| 4/15 | 26136 | 229.42 | 4/14 | 26175 | 13,654.05 |
| 4/13 | 26137 | 16,705.19 | 4/16 | 26176 | 433,167.94 |
| 4/13 | 26138 | 13,836.68 | 4/14 | 26177 | 16,736.00 |
| 4/15 | 26139 | 50,183.60 | 4/14 | 26178 | 224.00 |
| 4/13 | 26140 | 3,956.24 | 4/09 | 26179 | 984.12 |
| 4/12 | 26141 | 19,269.81 | 4/12 | 26180 | 1,600.00 |
| 4/13 | 26142 | 1,240.00 | 4/12 | 26181 | 1,000.00 |
| 4/14 | 26143 | 895.62 | 4/13 | 26182 | 11,370.00 |
| 4/14 | 26144 | 22,735.95 | 4/16 | 26183 | 3,000.00 |
| 4/12 | 26145 | 13,055.64 | 4/14 | 26184 | 100,000.00 |
| 4/14 | 26146 | 454.17 | 4/19 | 26185 | 564.89 |
| 4/12 | 26147 | 16,599.85 | 4/19 | 26186 | 114.75 |
| 4/12 | 26148 | 8,866.52 | 4/15 | 26187 | 14,082.46 |
| 4/15 | 26149 | 1,713.64 | 4/20 | 26188 | 600.00 |
| 4/14 | 26150 | 74,273.93 | 4/28 | 26189 | 150.00 |
| 4/14 | 26151 | 2,755.00 | 4/28 | 26190 | 3,781.12 |
| 4/15 | 26152 | 2,367.05 | 4/20 | 26191 | 2,085.24 |
| 4/12 | 26153 | 6,220.80 | 4/21 | 26192 | 3,999.99 |
| 4/12 | 26154 | 332.48 | 4/19 | 26193 | 2,425.50 |
| 4/13 | 26155 | 1,833.27 | 4/19 | 26195* | 2,500.00 |
| 4/16 | 26156 | 155.00 | 4/23 | 26197* | 7,007.50 |
| 4/16 | 26157 | 381.04 | 4/21 | 26198 | 42.87 |
| 4/14 | 26158 | 10,182.75 | 4/21 | 26199 | 601.90 |
| 4/13 | 26159 | 1,610.82 | 4/20 | 26200 | 599.99 |
| 4/13 | 26160 | 275.00 | 4/19 | 26201 | 4,039.55 |
| 4/12 | 26161 | 4,370.00 | 4/22 | 26202 | 2,738.40 |
| 4/15 | 26163* | 7,040.00 | 4/21 | 26203 | 5,051.81 |
| 4/12 | 26164 | 296.82 | 4/19 | 26204 | 20,111.02 |
| 4/14 | 26165 | 1,200.00 | 4/26 | 26205 | 1,111.50 |
| 4/13 | 26166 | 4,479.96 | 4/21 | 26206 | 2,900.00 |
| 4/15 | 26167 | 9,996.11 | 4/21 | 26207 | 2,800.00 |
| 4/15 | 26168 | 2,764.50 | 4/21 | 26208 | 1,183.95 |
| 4/12 | 26169 | 598.50 | 4/22 | 26209 | 277.31 |
| 4/13 | 26170 | 120.98 | 4/20 | 26210 | 29.00 |
| 4/14 | 26171 | 36.99 | 4/21 | 26211 | 18,567.00 |
| 4/13 | 26172 | 652.40 | 4/20 | 26212 | 2,127.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 04/30/04 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

| 026341 | 04/30/04 | **CONTINENTAL CASING LTD.**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |
|---|---|---|---|
| CHECK NUMBER | DATE | | TOTAL AMOUNT |

**CONTINENTAL CASING LTD.**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

CONTINENTAL

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 04/30/04 | 026341 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$3,781 DOLLARS AND 12 CENTS

AMOUNT
********$3,781.12

CONTINENTAL CASING LTD.

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈026341⑈ ⑆113024177⑆ ⑈0101011484⑈

**CONTINENTAL CASING LTD.**

026341

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 5/28/04
Account Number 101011484
Enclosures 305
Page 7

COMMERCIAL CHECKING 101011484 (Continued)

**Checks in Serial Number Order**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 5/10 | 26265* | 308.00 | 5/05 | 26365 | 14,816.00 |
| 5/13 | 26281* | 1,548.00 | 5/11 | 26366 | 445.50 |
| 5/05 | 26295* | 41,904.87 | 5/04 | 26367 | 362.88 |
| 5/04 | 26296 | 28.11 | 5/05 | 26368 | 4,670.08 |
| 5/03 | 26309* | 91,608.06 | 5/04 | 26369 | 63,705.70 |
| 5/03 | 26324* | 322.82 | 5/05 | 26370 | 470.00 |
| 5/25 | 26325 | 188.00 | 5/13 | 26371 | 6,979.00 |
| 5/04 | 26331* | 500.00 | 5/03 | 26373* | 13,902.77 |
| 5/03 | 26333* | 9,494.00 | 5/07 | 26374 | 2,582.40 |
| 5/05 | 26335* | 71.00 | 5/04 | 26375 | 6,992.70 |
| 5/03 | 26336 | 14,478.39 | 5/05 | 26376 | 700.00 |
| 5/07 | 26338* | 3,901.32 | 5/06 | 26377 | 740.28 |
| 5/07 | 26339 | 3,835.11 | 5/05 | 26378 | 2,456.25 |
| 5/05 | 26340 | 25,585.24 | 5/05 | 26379 | 75.00 |
| 5/11 | 26341 | 3,781.12 | 5/06 | 26380 | 4,497.40 |
| 5/11 | 26342 | 150.00 | 5/06 | 26381 | 2,260.98 |
| 5/04 | 26343 | 1,766.72 | 5/10 | 26382 | 325.00 |
| 5/06 | 26344 | 660.00 | 5/05 | 26384* | 54,251.10 |
| 5/03 | 26345 | 873.20 | 5/06 | 26385 | 29.10 |
| 5/04 | 26346 | 6,747.50 | 5/10 | 26386 | 251.39 |
| 5/03 | 26347 | 1,109.03 | 5/04 | 26387 | 35.37 |
| 5/11 | 26348 | 570.00 | 5/07 | 26388 | 3,704.48 |
| 5/05 | 26349 | 3,055.00 | 5/11 | 26389 | 85,333.60 |
| 5/06 | 26350 | 460.00 | 5/04 | 26390 | 4,865.38 |
| 5/05 | 26351 | 949.89 | 5/05 | 26391 | 970.00 |
| 5/04 | 26352 | 1,445.00 | 5/04 | 26392 | 1,425.76 |
| 5/03 | 26353 | 730.32 | 5/04 | 26393 | 31,673.00 |
| 5/10 | 26354 | 105.00 | 5/04 | 26394 | 149.25 |
| 5/03 | 26355 | 55,102.73 | 5/03 | 26395 | 1,592.88 |
| 5/13 | 26356 | 23,866.10 | 5/07 | 26396 | 16,736.00 |
| 5/05 | 26357 | 2,318.49 | 5/04 | 26397 | 724.00 |
| 5/04 | 26358 | 1,375.25 | 5/05 | 26398 | 765.46 |
| 5/03 | 26359 | 1,651.20 | 5/05 | 26399 | 225.00 |
| 5/05 | 26360 | 2,100.00 | 5/05 | 26400 | 100.00 |
| 5/06 | 26361 | 176.74 | 5/05 | 26401 | 25.00 |
| 5/05 | 26362 | 10,934.67 | 5/06 | 26402 | 12,691.50 |
| 5/05 | 26363 | 4,117.66 | 5/05 | 26403 | 6,122.47 |
| 5/12 | 26364 | 14,183.17 | 5/05 | 26404 | 21,656.80 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 05/14/04 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 026541 | 05/14/04 | **CONTINENTAL CASING LTD.**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |

**CONTINENTAL CASING LTD.**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 05/14/04 | 026541 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY *********$3,781 DOLLARS AND 12 CENTS

AMOUNT
*********$3,781.12

CONTINENTAL CASING LTD.

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈026541⑈ ⑆113024177⑆ ⑈0101011484⑈

CONTINENTAL CASING LTD.

026541

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 5/28/04 Page 9
Account Number 101011484
Enclosures 305

COMMERCIAL CHECKING 101011484 (Continued)

**Checks in Serial Number Order**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 5/18 | 26483 | 4,376.78 | 5/20 | 26521 | 13,952.80 |
| 5/17 | 26484 | 5,515.00 | 5/20 | 26522 | 880.21 |
| 5/19 | 26485 | 5,490.00 | 5/18 | 26523 | 3,395.00 |
| 5/21 | 26486 | 180.00 | 5/19 | 26524 | 407.02 |
| 5/17 | 26487 | 2,690.00 | 5/21 | 26525 | 3,060.00 |
| 5/21 | 26488 | 297.49 | 5/19 | 26526 | 1,379.40 |
| 5/18 | 26489 | 849.98 | 5/19 | 26527 | 10,145.76 |
| 5/21 | 26490 | 2,594.74 | 5/19 | 26528 | 30,376.86 |
| 5/25 | 26491 | 105.00 | 5/18 | 26529 | 886.00 |
| 5/20 | 26492 | 4,619.85 | 5/20 | 26530 | 55.42 |
| 5/19 | 26493 | 18,939.51 | 5/26 | 26531 | 453.16 |
| 5/18 | 26494 | 2,500.00 | 5/20 | 26532 | 263.00 |
| 5/19 | 26495 | 741.58 | 5/18 | 26533 | 804.68 |
| 5/24 | 26496 | 725.00 | 5/19 | 26534 | 2,363.35 |
| 5/21 | 26497 | 6,784.26 | 5/17 | 26535 | 481.46 |
| 5/19 | 26498 | 4,520.30 | 5/20 | 26536 | 2,367.05 |
| 5/19 | 26499 | 21,990.15 | 5/18 | 26537 | 3,062.78 |
| 5/19 | 26500 | 245.87 | 5/14 | 26538 | 11,465.20 |
| 5/20 | 26501 | 171.55 | 5/19 | 26539 | 600.00 |
| 5/24 | 26502 | 209.00 | 5/24 | 26540 | 150.00 |
| 5/18 | 26503 | 9,091.24 | 5/24 | 26541 | 3,781.12 |
| 5/18 | 26504 | 27,544.39 | 5/19 | 26542 | 2,085.24 |
| 5/19 | 26505 | 90.77 | 5/19 | 26543 | 64,689.01 |
| 5/18 | 26506 | 8,340.00 | 5/18 | 26544 | 2,740.50 |
| 5/19 | 26507 | 7,415.13 | 5/28 | 26545 | 1,200.00 |
| 5/18 | 26508 | 4,221.02 | 5/17 | 26546 | 3,000.00 |
| 5/20 | 26509 | 12,989.63 | 5/19 | 26547 | 100,000.00 |
| 5/18 | 26510 | 134.36 | 5/24 | 26548 | 16.25 |
| 5/18 | 26511 | 2,257.20 | 5/24 | 26549 | 500.00 |
| 5/19 | 26512 | 93,778.21 | 5/21 | 26550 | 30,000.00 |
| 5/19 | 26513 | 805.88 | 5/24 | 26551 | 200.00 |
| 5/20 | 26514 | 202.61 | 5/21 | 26552 | 13,000.00 |
| 5/19 | 26515 | 4,410.00 | 5/25 | 26553 | 2,970.00 |
| 5/19 | 26516 | 959.63 | 5/25 | 26554 | 7,445.00 |
| 5/18 | 26517 | 12.71 | 5/27 | 26555 | 115.62 |
| 5/25 | 26518 | 701.41 | 5/26 | 26556 | 114.12 |
| 5/20 | 26519 | 15,162.50 | 5/28 | 26557 | 2,370.00 |
| 5/20 | 26520 | 520.00 | 5/25 | 26558 | 1,464.18 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 05/28/04 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

026622 05/28/04

CHECK NUMBER DATE

CONTINENTAL CASING LTD.
P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600

$3,781.12
TOTAL AMOUNT

CONTINENTAL CASING LTD.
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 05/28/04 | 026622 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY *********$3,781 DOLLARS AND 12 CENTS

AMOUNT
*********$3,781.12

CONTINENTAL CASING LTD.

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈026622⑈ ⑆113024177⑆ ⑈0101011484⑈

CONTINENTAL CASING LTD. 026622

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 6/30/04 Page 7
Account Number 101011484
Enclosures 328

COMMERCIAL CHECKING 101011484 (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 6/30 | SWEEP TO DDA<br>ACCOUNT NUMBER 101000818 | 86,819.51 |
| 6/30 | SERVICE CHARGE | 92.20 |

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 6/17 | 25484 | 250.00 | 6/07 | 26645 | 542.00 |
| 6/01 | 26383* | 813.96 | 6/02 | 26646 | 100,717.50 |
| 6/01 | 26561* | 1,293.33 | 6/03 | 26647 | 31,532.70 |
| 6/08 | 26584* | 425.00 | 6/02 | 26648 | 550.00 |
| 6/01 | 26599* | 640.00 | 6/03 | 26649 | 7,454.56 |
| 6/01 | 26600 | 4.00 | 6/11 | 26650 | 30.85 |
| 6/02 | 26617* | 326.37 | 6/03 | 26651 | 12,505.90 |
| 6/01 | 26618 | 2,163.00 | 6/02 | 26652 | 29,160.00 |
| 6/03 | 26619 | 4,193.00 | 6/01 | 26653 | 3,630.00 |
| 6/09 | 26621* | 152.00 | 6/03 | 26654 | 736.12 |
| 6/09 | 26622 | 3,781.12 | 6/01 | 26655 | 24,850.34 |
| 6/07 | 26623 | 2,085.24 | 6/03 | 26656 | 14,700.00 |
| 6/02 | 26624 | 600.00 | 6/02 | 26657 | 1,031.00 |
| 6/04 | 26625 | 262.50 | 6/02 | 26658 | 3,729.39 |
| 6/01 | 26626 | 2,352.00 | 6/03 | 26659 | 17,223.36 |
| 6/01 | 26627 | 9,312.50 | 6/09 | 26660 | 455.00 |
| 6/01 | 26629* | 3,542.00 | 6/14 | 26661 | 2,375.00 |
| 6/03 | 26630 | 1,306.80 | 6/04 | 26662 | 317.60 |
| 6/01 | 26631 | 8,341.65 | 6/04 | 26663 | 1,421.11 |
| 6/02 | 26632 | 341.10 | 6/03 | 26664 | 1,668.74 |
| 6/03 | 26633 | 244.37 | 6/02 | 26665 | 2,375.00 |
| 6/02 | 26634 | 1,914.86 | 6/03 | 26666 | 105.61 |
| 6/01 | 26635 | 568.00 | 6/03 | 26667 | 1,768.49 |
| 6/02 | 26636 | 122.00 | 6/03 | 26668 | 3,737.24 |
| 6/02 | 26637 | 30,930.90 | 6/01 | 26669 | 105.00 |
| 6/04 | 26638 | 2,825.96 | 6/02 | 26670 | 451.53 |
| 6/10 | 26639 | 24,501.49 | 6/15 | 26671 | 262.26 |
| 6/03 | 26640 | 9,074.29 | 6/09 | 26672 | 271,404.44 |
| 6/02 | 26641 | 341.90 | 6/03 | 26673 | 340.00 |
| 6/03 | 26642 | 2,850.00 | 6/03 | 26674 | 32.68 |
| 6/04 | 26643 | 350.00 | 6/07 | 26675 | 1,627.70 |
| 6/07 | 26644 | 185.00 | 6/01 | 26676 | 13,000.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 06/15/04 | | 10-00-2270-000<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 026805 | 06/15/04 | **CONTINENTAL CASING LTD.**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |

**CONTINENTAL CASING LTD.**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

CONTINENTAL

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 06/15/04 | 026805 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$3,781 DOLLARS AND 12 CENTS

AMOUNT
********$3,781.12

CONTINENTAL CASING LTD.

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈026805⑈ ⑆113024177⑆ ⑈0101011484⑈

**CONTINENTAL CASING LTD.**

026805

REPUBLIC NATIONAL BANK

*Pointing the way.*

P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100

24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 6/30/04 Page 9
Account Number 101011484
Enclosures 328

COMMERCIAL CHECKING 101011484 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 6/23 | 26754 | 55.00 | 6/15 | 26792 | 356.35 |
| 6/15 | 26755 | 6,420.00 | 6/15 | 26793 | 1,250.00 |
| 6/15 | 26756 | 2,971.02 | 6/17 | 26794 | 77.48 |
| 6/16 | 26757 | 151.46 | 6/22 | 26795 | 1,311.47 |
| 6/15 | 26758 | 225.00 | 6/15 | 26796 | 53,560.47 |
| 6/21 | 26759 | 1,995.00 | 6/16 | 26797 | 5,601.00 |
| 6/16 | 26760 | 133.36 | 6/16 | 26798 | 243.56 |
| 6/14 | 26761 | 47,328.72 | 6/14 | 26799 | 65.00 |
| 6/29 | 26762 | 400.00 | 6/14 | 26800 | 12,448.53 |
| 6/14 | 26763 | 4,965.16 | 6/18 | 26801 | 660.00 |
| 6/16 | 26764 | 82.00 | 6/18 | 26802 | 3,999.99 |
| 6/16 | 26765 | 250.00 | 6/15 | 26803 | 1,065.80 |
| 6/15 | 26766 | 230.24 | 6/25 | 26804 | 150.50 |
| 6/16 | 26767 | 1,745.36 | 6/25 | 26805 | 3,781.12 |
| 6/15 | 26768 | 33,517.46 | 6/21 | 26806 | 2,085.24 |
| 6/18 | 26769 | 31.50 | 6/24 | 26807 | 262.50 |
| 6/17 | 26770 | 139.43 | 6/16 | 26808 | 650.00 |
| 6/15 | 26771 | 100,353.10 | 6/16 | 26809 | 220.50 |
| 6/16 | 26772 | 650.00 | 6/17 | 26810 | 3,000.00 |
| 6/16 | 26773 | 22,601.53 | 6/21 | 26811 | 202.13 |
| 6/15 | 26774 | 14,464.00 | 6/18 | 26812 | 5,000.00 |
| 6/16 | 26775 | 12,640.35 | 6/23 | 26813 | 193.14 |
| 6/17 | 26776 | 75.00 | 6/22 | 26814 | 385.02 |
| 6/17 | 26777 | 1,884.40 | 6/21 | 26815 | 4,398.45 |
| 6/14 | 26778 | 38,541.51 | 6/18 | 26816 | 1,064.00 |
| 6/15 | 26779 | 1,675.60 | 6/21 | 26817 | 3,905.00 |
| 6/16 | 26780 | 806.38 | 6/23 | 26818 | 131.39 |
| 6/15 | 26781 | 523.66 | 6/24 | 26819 | 281.29 |
| 6/15 | 26782 | 957.74 | 6/18 | 26820 | 439.98 |
| 6/15 | 26783 | 17,791.50 | 6/21 | 26821 | 1,431.69 |
| 6/16 | 26784 | 58,268.10 | 6/29 | 26822 | 535.00 |
| 6/18 | 26785 | 5,066.16 | 6/25 | 26823 | 1,184.26 |
| 6/18 | 26786 | 75.00 | 6/24 | 26824 | 216.61 |
| 6/16 | 26787 | 201.90 | 6/23 | 26825 | 1,387.00 |
| 6/14 | 26788 | 7,065.00 | 6/24 | 26827* | 1,050.00 |
| 6/16 | 26789 | 3,815.90 | 6/22 | 26828 | 804.38 |
| 6/16 | 26790 | 4,212.64 | 6/24 | 26829 | 281.48 |
| 6/16 | 26791 | 5,347.72 | 6/24 | 26830 | 621.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 06/30/04 | | 10-00-2270-000<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

| CHECK NUMBER | DATE | | CHECK AMOUNT |
|---|---|---|---|
| 026948 | 06/30/04 | **CONTINENTAL CASING LTD.**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |

CONTINENTAL CASING LTD.
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 06/30/04 | 026948 |

PAY EXACTLY ****$3,781 DOLLARS AND 12 CENTS

AMOUNT
*****$3,781.12

CONTINENTAL CASING LTD.

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈026948⑈ ⑆113024177⑆ ⑈01010114840⑈

CONTINENTAL CASING LTD.

026948

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 7/30/04
Account Number 101011484
Enclosures 283

Page 8

COMMERCIAL CHECKING 101011484 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 7/01 | 26906 | 3,119.15 | 7/09 | 26971 | 320.00 |
| 7/06 | 26916* | 778.26 | 7/09 | 26972 | 110,347.10 |
| 7/02 | 26917 | 6,452.68 | 7/09 | 26973 | 2,200.00 |
| 7/02 | 26920* | 225.00 | 7/12 | 26974 | 198.36 |
| 7/07 | 26921 | 749.48 | 7/13 | 26975 | 1,517.64 |
| 7/01 | 26924* | 3,487.06 | 7/12 | 26976 | 82,746.90 |
| 7/07 | 26932* | 3,163.88 | 7/09 | 26977 | 36,469.65 |
| 7/06 | 26938* | 18,687.50 | 7/14 | 26978 | 16,674.00 |
| 7/02 | 26941* | 397.68 | 7/15 | 26979 | 8,987.00 |
| 7/02 | 26942 | 11,746.40 | 7/19 | 26980 | 230.00 |
| 7/06 | 26943 | 2,156.50 | 7/09 | 26981 | 5,916.50 |
| 7/01 | 26944 | 1,766.72 | 7/09 | 26982 | 194.00 |
| 7/12 | 26945 | 262.50 | 7/09 | 26983 | 6,597.00 |
| 7/09 | 26946 | 2,085.24 | 7/09 | 26984 | 462.00 |
| 7/09 | 26947 | 660.00 | 7/12 | 26985 | 33,200.80 |
| 7/13 | 26948 | 3,781.12 | 7/12 | 26986 | 4,509.50 |
| 7/13 | 26949 | 150.50 | 7/09 | 26987 | 38.45 |
| 7/01 | 26950 | 30,000.00 | 7/26 | 26988 | 8,835.00 |
| 7/20 | 26951 | 5,000.00 | 7/09 | 26989 | 20,691.00 |
| 7/02 | 26952 | 1,690.50 | 7/08 | 26990 | 125.00 |
| 7/12 | 26953 | 491.94 | 7/08 | 26991 | 1,689.60 |
| 7/02 | 26954 | 41,772.90 | 7/08 | 26992 | 62,528.76 |
| 7/02 | 26955 | 41,772.90 | 7/09 | 26993 | 1,897.11 |
| 7/06 | 26956 | 135.00 | 7/13 | 26994 | 314.91 |
| 7/02 | 26957 | 742.48 | 7/08 | 26995 | 400.00 |
| 7/06 | 26958 | 3,000.00 | 7/12 | 26996 | 1,296.34 |
| 7/08 | 26959 | 150,000.00 | 7/09 | 26997 | 2,354.70 |
| 7/07 | 26960 | 5,900.00 | 7/09 | 26998 | 219.86 |
| 7/12 | 26961 | 89.38 | 7/12 | 26999 | 20,906.81 |
| 7/08 | 26962 | 1,250.00 | 7/14 | 27000 | 191.54 |
| 7/08 | 26963 | 2,045.78 | 7/09 | 27001 | 295.00 |
| 7/14 | 26964 | 2,097.41 | 7/12 | 27002 | 39,336.60 |
| 7/08 | 26965 | 680.00 | 7/07 | 27003 | 162.60 |
| 7/12 | 26966 | 2,306.26 | 7/12 | 27004 | 487.87 |
| 7/12 | 26967 | 4,145.35 | 7/09 | 27005 | 1,693.68 |
| 7/08 | 26968 | 2,279.55 | 7/14 | 27006 | 2,063.67 |
| 7/09 | 26969 | 2,023.30 | 7/08 | 27007 | 3,000.00 |
| 7/13 | 26970 | 4,684.90 | 7/09 | 27008 | 533.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 07/15/04 | | 10-00-2270-00 | $3,781.12 | | |
| | | LAWRENCE D. PENNONI 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 | | | |

027083 07/15/04

CHECK NUMBER DATE

**CONTINENTAL CASING LTD.**

*P.O. BOX 73569 • HOUSTON, TEXAS 77273 • (281) 376-9600*

$3,781.12

TOTAL AMOUNT

CONTINENTAL CASING LTD.
P.O. BOX 73569 (281) 376-9600
HOUSTON, TEXAS 77273

VENDOR NO. | DATE | CHECK NUMBER
07/15/04 | 027083

PAY EXACTLY **********$3,781 DOLLARS AND 12 CENTS

AMOUNT
$3,781.12

CONTINENTAL CASING LTD.

TO THE ORDER OF INTERNAL REVENUE SERVICE ACS
P. O. BOX 24017
FRESNO, CA 93779-4017

⑈027083⑈ ⑆113024177⑆ ⑈010101114840⑈

**CONTINENTAL CASING LTD.**

027083

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

FDIC

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 7/30/04 Page 9
Account Number 101011484
Enclosures 283

COMMERCIAL CHECKING 101011484 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 7/06 | 27009 | 7,972.17 | 7/13 | 27049 | 700.00 |
| 7/08 | 27010 | 61,430.23 | 7/14 | 27050 | 1,480.27 |
| 7/16 | 27011 | 1,458.85 | 7/12 | 27051 | 3,835.94 |
| 7/14 | 27012 | 4,704.82 | 7/16 | 27052 | 550.25 |
| 7/09 | 27013 | 618.52 | 7/14 | 27053 | 1,709.51 |
| 7/09 | 27014 | 165.00 | 7/13 | 27054 | 3,630.14 |
| 7/07 | 27015 | 214.70 | 7/13 | 27055 | 9,499.14 |
| 7/14 | 27016 | 3,252.53 | 7/14 | 27056 | 28,408.00 |
| 7/13 | 27017 | 8,755.00 | 7/16 | 27057 | 75.00 |
| 7/14 | 27018 | 3,240.00 | 7/16 | 27058 | 920.65 |
| 7/14 | 27019 | 2,853.61 | 7/13 | 27059 | 390.00 |
| 7/13 | 27020 | 287.45 | 7/15 | 27060 | 2,596.70 |
| 7/15 | 27021 | 453.25 | 7/13 | 27061 | 3,031.28 |
| 7/12 | 27022 | 1,472.00 | 7/13 | 27062 | 1,631.25 |
| 7/14 | 27023 | 144.31 | 7/16 | 27063 | 500.00 |
| 7/12 | 27025* | 390.00 | 7/13 | 27064 | 280.00 |
| 7/13 | 27026 | 3,055.68 | 7/15 | 27065 | 50.17 |
| 7/12 | 27027 | 256.38 | 7/13 | 27066 | 1,765.00 |
| 7/15 | 27028 | 3,171.35 | 7/16 | 27068* | 291.29 |
| 7/13 | 27029 | 900.00 | 7/19 | 27069 | 140.00 |
| 7/14 | 27030 | 22,500.00 | 7/13 | 27070 | 45.00 |
| 7/14 | 27031 | 1,900.00 | 7/15 | 27071 | 49.34 |
| 7/14 | 27032 | 1,745.36 | 7/13 | 27072 | 5,610.40 |
| 7/13 | 27033 | 718.00 | 7/21 | 27073 | 187.46 |
| 7/16 | 27034 | 39.30 | 7/19 | 27074 | 15.71 |
| 7/13 | 27035 | 14,491.00 | 7/16 | 27075 | 15,624.39 |
| 7/12 | 27036 | 373.99 | 7/19 | 27076 | 12,056.36 |
| 7/13 | 27038* | 3,062.78 | 7/15 | 27077 | 14,875.00 |
| 7/20 | 27039 | 545.00 | 7/15 | 27078 | 11,018.32 |
| 7/15 | 27040 | 349.50 | 7/20 | 27079 | 136.50 |
| 7/14 | 27041 | 7,061.59 | 7/22 | 27080 | 600.00 |
| 7/13 | 27042 | 251.00 | 7/23 | 27081 | 262.50 |
| 7/12 | 27043 | 166.26 | 7/20 | 27082 | 2,085.24 |
| 7/14 | 27044 | 2,345.46 | 7/23 | 27083 | 3,781.12 |
| 7/12 | 27045 | 49,985.29 | 7/23 | 27084 | 150.50 |
| 7/14 | 27046 | 19,008.25 | 7/19 | 27085 | 4,041.25 |
| 7/13 | 27047 | 55,933.59 | 7/21 | 27086 | 26,935.21 |
| 7/15 | 27048 | 2,381.74 | 7/26 | 27088* | 120.11 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 07/30/04 | | 10-00-2270-000 | $3,781.12 | | |
| | | LAWRENCE D. PENNONI<br>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 | | | |

| CHECK NUMBER | DATE | | CHECK AMOUNT |
|---|---|---|---|
| 027207 | 07/30/04 | **CONTINENTAL CASING LTD.**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |

**CONTINENTAL CASING LTD.**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 07/30/04 | 027207 |

REPUBLIC NATIONAL BANK

PAY EXACTLY ********$3,781 DOLLARS AND 12 CENTS

AMOUNT
*********$3,781.12

CONTINENTAL CASING LTD.

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈027207⑈ ⑆113024177⑆ ⑈0101011484⑈

**CONTINENTAL CASING LTD.**

027207

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

FDIC

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 8/31/04
Account Number 101011484
Enclosures 328

Page 7

COMMERCIAL CHECKING 101011484 (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 8/25 | SWEEP TO LOAN<br>ACCOUNT NUMBER 981009 | 107,470.65 |
| 8/31 | FLIGHT OPT FLIGHT OPTIONS<br>0083533549 08/31/04<br>ID #-23743<br>TRACE #-042000313357656 | 7,338.89 |
| 8/31 | SERVICE CHARGE | 95.48 |

**Checks in Serial Number Order**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 8/10 | 27265 | 6,200.00 ✓ | 8/03 | 27211 | 10,545.00 |
| 8/30 | 27462 | 6,768.60 | 8/13 | 27212 | 2,385.00 |
| 8/31 | 27037* | 189.00 | 8/04 | 27213 | 16.94 |
| 8/12 | 27087* | 722.50 | 8/03 | 27214 | 56.18 |
| 8/06 | 27150* | 1,563.70 | 8/05 | 27215 | 107.82 |
| 8/02 | 27152* | 425.10 | 8/10 | 27216 | 322.68 |
| 8/04 | 27165* | 960.00 | 8/03 | 27217 | 712.02 |
| 8/02 | 27179* | 415.00 | 8/02 | 27218 | 3,356.57 |
| 8/02 | 27181* | 716.00 | 8/06 | 27219 | 1,087.80 |
| 8/04 | 27184* | 836.00 | 8/02 | 27220 | 29,093.29 |
| 8/10 | 27191* | 4,529.99 | 8/03 | 27221 | 483.38 |
| 8/02 | 27193* | 14,426.28 | 8/04 | 27222 | 2,299.22 |
| 8/03 | 27194 | 12,108.10 | 8/04 | 27223 | 1,302.48 |
| 8/06 | 27195 | 481.61 | 8/03 | 27224 | 7,244.18 |
| 8/03 | 27196 | 549.91 | 8/02 | 27225 | 41,765.04 |
| 8/02 | 27197 | 30,000.00 | 8/06 | 27226 | 17,521.10 |
| 8/02 | 27198 | 1,028.38 | 8/06 | 27227 | 1,400.00 |
| 8/06 | 27199 | 262.50 | 8/03 | 27228 | 500.00 |
| 8/04 | 27200 | 2,085.24 | 8/04 | 27229 | 286.36 |
| 8/06 | 27201 | 150.50 | 8/04 | 27230 | 3,436.85 |
| 8/04 | 27202 | 2,156.50 | 8/09 | 27231 | 5,458.99 |
| 8/03 | 27203 | 660.00 | 8/04 | 27232 | 3,528.35 |
| 8/03 | 27204 | 1,770.81 | 8/03 | 27233 | 3,062.78 |
| 8/04 | 27206* | 1,996.27 | 8/05 | 27234 | 81.42 |
| 8/06 | 27207 | 3,781.12 | 8/03 | 27235 | 196,593.78 |
| 8/02 | 27208 | 190.00 | 8/09 | 27236 | 3,185.80 |
| 8/04 | 27209 | 127.00 | 8/03 | 27237 | 711.00 |
| 8/02 | 27210 | 100,000.00 | 8/03 | 27238 | 14,669.00 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 08/13/04 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 027353 | 08/13/04 | **CONTINENTAL CASING LTD.**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |

**CONTINENTAL CASING LTD.**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 08/13/04 | 027353 |

PAY EXACTLY ********$3,781 DOLLARS AND 12 CENTS

AMOUNT
**********$3,781.12

CONTINENTAL CASING LTD.

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈027353⑈ ⑆113024177⑆ ⑈0101011484⑈

CONTINENTAL CASING LTD.

027353

REPUBLIC NATIONAL BANK

*Pointing the way.*

P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100

24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 8/31/04 Page 9
Account Number 101011484
Enclosures 328

COMMERCIAL CHECKING 101011484 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 8/11 | 27317 | 2,767.93 | 8/17 | 27356 | 1,137.58 |
| 8/11 | 27318 | 5,853.00 | 8/17 | 27357 | 9,395.10 |
| 8/11 | 27319 | 1,265.78 | 8/20 | 27358 | 252.00 |
| 8/12 | 27320 | 1,480.27 | 8/23 | 27360* | 1,017.00 |
| 8/13 | 27321 | 524.70 | 8/11 | 27361 | 1,884.33 |
| 8/10 | 27322 | 7,904.03 | 8/17 | 27362 | 5,815.00 |
| 8/13 | 27323 | 395.00 | 8/25 | 27363 | 1,742.50 |
| 8/12 | 27324 | 480.00 | 8/16 | 27364 | 10,880.00 |
| 8/10 | 27326* | 63.46 | 8/17 | 27365 | 3,453.96 |
| 8/10 | 27327 | 826.15 | 8/18 | 27366 | 447.80 |
| 8/11 | 27328 | 29,557.71 | 8/17 | 27367 | 235.01 |
| 8/10 | 27329 | 4,068.38 | 8/17 | 27368 | 1,346.16 |
| 8/10 | 27330 | 9,240.00 | 8/17 | 27369 | 118,483.22 |
| 8/10 | 27331 | 7,074.44 | 8/19 | 27370 | 365.00 |
| 8/09 | 27332 | 1,742.00 | 8/23 | 27371 | 75.00 |
| 8/10 | 27333 | 48.54 | 8/18 | 27372 | 164.00 |
| 8/10 | 27334 | 2,839.64 | 8/19 | 27373 | 2,131.00 |
| 8/11 | 27335 | 198,349.73 | 8/19 | 27374 | 13,964.06 |
| 8/12 | 27336 | 18,361.27 | 8/19 | 27375 | 155.34 |
| 8/10 | 27337 | 742.00 | 8/18 | 27376 | 7,540.00 |
| 8/10 | 27338 | 25.55 | 8/17 | 27377 | 195.00 |
| 8/09 | 27339 | 546.68 | 8/18 | 27378 | 1,195.00 |
| 8/20 | 27340 | 750.00 | 8/24 | 27379 | 6,342.98 |
| 8/12 | 27341 | 72.96 | 8/19 | 27380 | 6,044.26 |
| 8/17 | 27342 | 1,200.00 | 8/18 | 27381 | 100.00 |
| 8/16 | 27343 | 72.53 | 8/19 | 27382 | 3,397.39 |
| 8/17 | 27344 | 120.00 | 8/16 | 27383 | 1,033.78 |
| 8/17 | 27345 | 140,927.06 | 8/19 | 27384 | 83.66 |
| 8/20 | 27346 | 252.00 | 8/18 | 27385 | 1,203.04 |
| 8/17 | 27347 | 808.50 | 8/17 | 27386 | 51,163.44 |
| 8/17 | 27348 | 1,770.81 | 8/18 | 27387 | 1,100.00 |
| 8/20 | 27349 | 150.50 | 8/17 | 27388 | 35,675.28 |
| 8/17 | 27350 | 660.00 | 8/17 | 27389 | 2,508.20 |
| 8/18 | 27351 | 5,085.24 | 8/19 | 27390 | 1,523.67 |
| 8/20 | 27352 | 262.50 | 8/17 | 27391 | 8,224.11 |
| 8/20 | 27353 | 3,781.12 | 8/17 | 27392 | 12.73 |
| 8/16 | 27354 | 4,200.00 | 8/17 | 27393 | 4,068.17 |
| 8/23 | 27355 | 325.00 | 8/17 | 27394 | 1,501.50 |

*Indicates Skip in Check Number

MEMBER FDIC NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 08/31/04 | | 10-00-2270-000<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

| CHECK NUMBER | DATE | | TOTAL AMOUNT |
|---|---|---|---|
| 027524 | 08/31/04 | **CONTINENTAL CASING LTD.**<br>*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600* | $3,781.12 |

CONTINENTAL CASING LTD.

VENDOR NO. | DATE 08/31/04 | CHECK NUMBER 027524

PAY EXACTLY ... DOLLARS AND 12 CENTS

CONTINENTAL CASING LTD.

TO THE ORDER OF INTERNAL REVENUE SERVICE AC

⑈027524⑈ ⑆113024177⑆ ⑈01010114841⑈

CONTINENTAL CASING LTD.

027524

46

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 9/30/04 Page 6
Account Number 101011484
Enclosures 267

COMMERCIAL CHECKING 101011484 (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| | ID #-23743 | |
| | TRACE #-042000311516933 | |
| 9/24 | SWEEP TO LOAN | 145,056.55 |
| | ACCOUNT NUMBER 981009 | |
| 9/29 | SWEEP TO LOAN | 125,809.12 |
| | ACCOUNT NUMBER 981009 | |
| 9/30 | SWEEP TO DDA | 91,449.44 |
| | ACCOUNT NUMBER 101000818 | |
| 9/30 | SERVICE CHARGE | 81.36 |

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 9/17 | 27284 | 1,000.00 | 9/01 | 27509 | 1,580.46 |
| 9/16 | 27359* | 650.00 | 9/01 | 27510 | 1,736.68 |
| 9/03 | 27406* | 100.00 | 9/01 | 27512* | 138.12 |
| 9/02 | 27412* | 125.59 | 9/10 | 27513 | 34.00 |
| 9/01 | 27440* | 172.62 | 9/02 | 27518* | 154,228.35 |
| 9/03 | 27444* | 4,455.00 | 9/03 | 27521* | 2,156.50 |
| 9/01 | 27455* | 965.37 | 9/03 | 27522 | 720.00 |
| 9/01 | 27461* | 25,220.98 | 9/01 | 27523 | 3,647.43 |
| 9/02 | 27467* | 1,080.00 | 9/09 | 27524 | 3,781.12 |
| 9/01 | 27480* | 264,665.53 | 9/10 | 27525 | 262.50 |
| 9/16 | 27488* | 475.95 | 9/09 | 27526 | 150.50 |
| 9/15 | 27490* | 522.50 | 9/07 | 27527 | 2,085.24 |
| 9/02 | 27491 | 191.23 | 9/01 | 27529* | 30,000.00 |
| 9/01 | 27493* | 2,308.90 | 9/27 | 27530 | 300.00 |
| 9/01 | 27495* | 472.59 | 9/01 | 27531 | 30,639.01 |
| 9/01 | 27496 | 2,000.00 | 9/02 | 27532 | 6,374.14 |
| 9/02 | 27497 | 379.86 | 9/08 | 27533 | 5,400.00 |
| 9/16 | 27498 | 28.95 | 9/09 | 27534 | 6,650.00 |
| 9/02 | 27499 | 177.45 | 9/10 | 27535 | 594.00 |
| 9/01 | 27500 | 3,062.78 | 9/07 | 27536 | 1,424.16 |
| 9/24 | 27501 | 4,502.00 | 9/09 | 27537 | 1,292.74 |
| 9/01 | 27502 | 3,479.44 | 9/08 | 27538 | 2,714.11 |
| 9/01 | 27503 | 4,653.00 | 9/08 | 27539 | 71,964.78 |
| 9/01 | 27504 | 1,480.27 | 9/09 | 27540 | 212.61 |
| 9/02 | 27506* | 47.65 | 9/10 | 27541 | 777.33 |
| 9/07 | 27508* | 500.00 | 9/08 | 27542 | 4,858.80 |

*Indicates Skip in Check Number

| DATE | INVOICE NUMBER | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 09/15/04 | | 10-00-2270-00<br>LAWRENCE D. PENNONI<br>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 | $3,781.12 | | |

027652 09/15/04

CHECK NUMBER DATE

**CONTINENTAL CASING LTD.**

*P.O. BOX 73568 • HOUSTON, TEXAS 77273 • (281) 376-9600*

$3,781.12

CHECK AMOUNT

CONTINENTAL CASING LTD.

PAY EXACTLY [illegible] DOLLARS AND [illegible] CENTS

TO THE ORDER OF INTERNAL REVENUE SERVICE ACS
P. O. BOX 24017
FRESNO, CA 93779-4017

⑈027652⑈ ⑆113024177⑆ ⑈0101011484⑈

**CONTINENTAL CASING LTD.** 027652

REPUBLIC NATIONAL BANK
*Pointing the way.*
P.O. Box 690867 Houston, TX 77269
Telephone: (281) 315-1100
24 Hr. Account Info (281) 315-1111

CONTINENTAL CASING LTD
OPERATING ACCOUNT
P O BOX 73568
HOUSTON TX 77273

Date 9/30/04 Page 8
Account Number 101011484
Enclosures 267

COMMERCIAL CHECKING 101011484 (Continued)

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 9/14 | 27620 | 11,154.64 | 9/22 | 27659 | 940.50 |
| 9/14 | 27621 | 655.76 | 9/21 | 27660 | 118.62 |
| 9/13 | 27622 | 24,667.86 | 9/27 | 27661 | 134.24 |
| 9/14 | 27623 | 3,005.86 | 9/17 | 27662 | 101.95 |
| 9/14 | 27624 | 361,031.36 | 9/21 | 27663 | 1,448.44 |
| 9/15 | 27625 | 1,242.73 | 9/21 | 27664 | 607,482.40 |
| 9/14 | 27626 | 5,400.00 | 9/23 | 27665 | 746.58 |
| 9/15 | 27627 | 16,239.60 | 9/21 | 27666 | 8,519.22 |
| 9/14 | 27628 | 12.73 | 9/27 | 27667 | 82.00 |
| 9/15 | 27629 | 283.25 | 9/24 | 27668 | 155.93 |
| 9/13 | 27630 | 4,456.64 | 9/24 | 27669 | 595.38 |
| 9/14 | 27631 | 160.00 | 9/23 | 27670 | 1,424.32 |
| 9/15 | 27632 | 1,221.00 | 9/28 | 27671 | 1,636.54 |
| 9/14 | 27633 | 904.93 | 9/21 | 27672 | 1,125.70 |
| 9/13 | 27634 | 20,159.13 | 9/21 | 27673 | 53,568.60 |
| 9/16 | 27635 | 2,639.49 | 9/22 | 27674 | 4,681.84 |
| 9/14 | 27636 | 4,640.60 | 9/22 | 27675 | 1,657.92 |
| 9/15 | 27637 | 196,444.99 | 9/21 | 27676 | 14,868.84 |
| 9/17 | 27638 | 500.00 | 9/22 | 27677 | 318.33 |
| 9/14 | 27639 | 115.00 | 9/22 | 27678 | 618.75 |
| 9/16 | 27640 | 293.27 | 9/24 | 27679 | 265.00 |
| 9/13 | 27641 | 10,000.00 | 9/23 | 27680 | 25,758.35 |
| 9/14 | 27642 | 96,091.51 | 9/28 | 27681 | 755.00 |
| 9/15 | 27643 | 150,000.00 | 9/24 | 27682 | 216.50 |
| 9/14 | 27645* | 11,690.00 | 9/22 | 27683 | 155.87 |
| 9/16 | 27646 | 58.53 | 9/21 | 27684 | 43.95 |
| 9/22 | 27647 | 124.89 | 9/21 | 27685 | 5,594.79 |
| 9/17 | 27648 | 600.00 | 9/22 | 27686 | 39,108.86 |
| 9/22 | 27649 | 2,085.24 | 9/21 | 27687 | 75,229.28 |
| 9/27 | 27650 | 150.50 | 9/20 | 27688 | 108,792.05 |
| 9/23 | 27651 | 262.50 | 9/28 | 27690* | 140.00 |
| 9/27 | 27652 | 3,781.12 | 9/27 | 27691 | 30,000.00 |
| 9/16 | 27653 | 3,546.89 | 9/28 | 27692 | 3,677.50 |
| 9/17 | 27654 | 451.65 | 9/28 | 27693 | 3,190.00 |
| 9/28 | 27655 | 15,069.03 | 9/30 | 27695* | 767.64 |
| 9/21 | 27656 | 1,200.00 | 9/28 | 27696 | 600.00 |
| 9/21 | 27657 | 8,225.00 | 9/27 | 27697 | 3,803.31 |
| 9/20 | 27658 | 11,361.00 | 9/29 | 27698 | 595.00 |

*Indicates Skip in Check Number

Reprint - 3/27/2008, 8:24am

CONTINENTAL CASING CORPORATION

**CONTINENTAL CASING CORPORATION**
P.O. BOX 73568 (281) 376-9600
HOUSTON, TEXAS 77273

| VENDOR NO. | DATE | CHECK NUMBER |
|---|---|---|
| | 01/30/04 | 025421 |

REPUBLIC NATIONAL BANK
HOUSTON, TEXAS

PAY EXACTLY ********$3,781 DOLLARS AND 12 CENTS

AMOUNT
*********$3,781.12

CONTINENTAL CASING CORPORATION

TO THE ORDER OF
INTERNAL REVENUE SERVICE ACS
P.O. BOX 24017
FRESNO, CA 93779-4017

⑈025421⑈ ⑆113024177⑆ ⑈010101484⑈ ⑈0000378112⑈

113000048
SPON892170350 1222000661 50238
199812 02022004/04/04 CA40
TRC-0460 PK=03
023176259
6160178401

12330-11305
FRESNO, CA
[illegible]

BANK OF AMERICA 70 2040
02/05/04
5930619720

Exhibit 4